# EXHIBIT B

| Search Term Report | Term | Searched Documents | Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.11Cust | ORIGINAL STR TOTALS | 6553716 | 826408 | 1200366 | 270948 | 331557 |
| ANX.KEY.RITM0097953.15.1Cust | ORIGINAL STR TOTALS | 7509072 | 1433351 | 1879212 | 283037 | 269457 |
| ANX.KEY.RITM0097953.15.2Cust | ORIGINAL STR TOTALS | 7629177 | 197631 | 359097 | 45975 | 47101 |
| ANX.KEY.RITM0097953.5Cust | ORIGINAL STR TOTALS | 1780951 | 757162 | 958293 | 105749 | 155620 |
| ANX.KEY.RITM0097953.9Cust | ORIGINAL STR TOTALS | 4485454 | 1746253 | 2045976 | 445576 | 428183 |
| ANX.KEY.RITM0097953.9CustAfter7/1 | ORIGINAL STR TOTALS | 3851343 | 63093 | 100361 | 469 | 460 |
| ANX.KEY.RITM0097953.Base | ORIGINAL STR TOTALS | 9781584 | 2638714 | 3273949 | 1065915 | 1188425 |
| ANX.KEY.RITM0097953.OnAfter2020 | ORIGINAL STR TOTALS | 5852865 | 8803 | 10230 | 6721 | 7619 |
| | **CUSTOM REPORT TOTALS** | | **4257228** | **5002660** | **1622014** | **1692467** |
| ANX.KEY.RITM0097953.15.1Cust | (promotion* OR bout OR fighter OR athlete) W/15 (rights OR contract OR agreement OR deal) | | 287819 | 426710 | 5098 | 4151 |
| ANX.KEY.RITM0097953.9Cust | exclusive | | 251124 | 381070 | 44649 | 44848 |
| ANX.KEY.RITM0097953.15.1Cust | UFC AND ((analys* OR consultant OR report OR review OR white paper OR investigation OR study OR examination OR review OR competit*) W/15 ((martial W/3 art*) OR MMA OR (Combat W/3 Sport*) OR fight* OR market OR  share)) | | 214809 | 375243 | 10152 | 9739 |
| ANX.KEY.RITM0097953.15.1Cust | (Ultimate Fighting Championship OR UFC OR mixed martial arts OR MMA) W/30 (baseball OR MLB OR basketball OR NBA OR football OR NFL OR WWE OR World Wrestling Entertainment OR boxing OR IBF OR WBA OR WBC OR WBO) | | 214543 | 370682 | 48762 | 44659 |
| ANX.KEY.RITM0097953.15.1Cust | (competitor* OR Competition) AND (MMA OR UFC OR PFL OR promotion OR protmoter OR mixed martial arts OR fight* OR athlete* OR talent*) | | 213923 | 412576 | 7095 | 7141 |
| ANX.KEY.RITM0097953.15.1Cust | (compensat* OR pay OR wage*) AND (UFC OR Zuffa OR TKO) AND (fighter* OR talent OR athlete*) | | 198546 | 401047 | 3411 | 4283 |
| ANX.KEY.RITM0097953.15.2Cust | UFC AND (produc* W/10 (event OR bout OR fight OR broadcast OR match* OR cost* OR expense* OR PPV OR pay-per-view OR venue OR agreement OR contract)) | | 197631 | 359097 | 45975 | 47101 |
| ANX.KEY.RITM0097953.9Cust | Jones | | 186257 | 279960 | 8860 | 8493 |
| ANX.KEY.RITM0097953.15.1Cust | ((fighter OR promotional OR terms) W/5 (contract OR agreement)) AND (mobil* OR compensat* OR purse OR salar* OR pay OR compet* OR (sign W/10 (promoter OR promotion OR produc*))) | | 181358 | 386778 | 4635 | 4135 |
| ANX.KEY.RITM0097953.15.1Cust | (exten* OR toll*) W/10 (notice OR agreement OR contract) | | 168722 | 351504 | 5491 | 4822 |
| ANX.KEY.RITM0097953.11Cust | J.P. OR JP OR jpmchase.com OR jpmorgan.com | | 148392 | 242834 | 55684 | 71629 |
| ANX.KEY.RITM0097953.Base | arbitrat* OR covered claim OR (waiv* W/10 (class OR mass OR representative OR collective)) | | 141912 | 318697 | 5709 | 6131 |
| ANX.KEY.RITM0097953.11Cust | Silver Lake OR silverlake.com OR SLP | | 133091 | 191128 | 36938 | 35421 |
| ANX.KEY.RITM0097953.15.1Cust | (contract OR agreement) AND (bind* OR restrict* OR prevent OR block) AND (fighter OR athlete OR talent OR bout) | | 132273 | 315999 | 403 | 359 |
| ANX.KEY.RITM0097953.9Cust | (Kevin OR Lee OR Andrea) W/25 (Dominance OR release OR Martin OR cut OR terminat* OR manager OR agent OR represent* OR resign* OR re-sign OR (let W/2 go) OR negot* OR releas* OR ditch OR fuck OR UFC) | | 130530 | 225571 | 21758 | 18794 |

1

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.15.1Cust | (talent OR athlete* OR fighter*) W/5 (compen* OR earn* OR pay*) | 130431 | 276381 | 2124 | 1740 |
| ANX.KEY.RITM0097953.9Cust | (sunset OR terminate OR expire OR limit OR end) W/20 (agreement OR contract OR deal) | 122645 | 264809 | 3857 | 3564 |
| ANX.KEY.RITM0097953.15.1Cust | PPV AND (Bout OR Points OR payment OR compensat* OR pay) | 121553 | 286451 | 4379 | 4248 |
| ANX.KEY.RITM0097953.15.1Cust | (NFL OR NHL OR MLB OR Canadian Football League OR arena League OR CFL) AND (pay OR compensation OR wage OR revenue* OR compensate OR payment OR athlete* OR fighter* OR talent OR structure OR competition OR competitor*) | 119616 | 179410 | 7041 | 6786 |
| ANX.KEY.RITM0097953.9Cust | Main Event | 117059 | 245688 | 1346 | 1266 |
| ANX.KEY.RITM0097953.15.1Cust | (Comp OR compensation OR purse OR bonus) W/20 (promo* OR bout) | 113871 | 245403 | 2207 | 2209 |
| ANX.KEY.RITM0097953.9Cust | Hernandez | 110212 | 152206 | 5755 | 4595 |
| ANX.KEY.RITM0097953.Base | Deep AND (MMA OR compet* OR mixed martial arts OR fight* OR athlete* OR talent* OR bout) | 108618 | 180650 | 7834 | 8304 |
| ANX.KEY.RITM0097953.9Cust | Ali | 107426 | 175266 | 8881 | 8266 |
| ANX.KEY.RITM0097953.9Cust | Josh | 105979 | 173390 | 13762 | 12330 |
| ANX.KEY.RITM0097953.9Cust | Alexandr OR Alexandre OR Alexander | 101907 | 185305 | 6014 | 5075 |
| ANX.KEY.RITM0097953.11Cust | (barrier* OR obstacl* OR obstruction* OR imped* OR discourage OR slow OR block OR delay OR deter* OR prevent* OR retard* OR restrain OR stop) W/10 (entr* OR enter OR compet* OR foothold OR business OR MMA OR industry OR promot* OR market OR expan*) | 101299 | 214651 | 10690 | 12220 |
| ANX.KEY.RITM0097953.9Cust | Johnson | 97143 | 158330 | 10756 | 10311 |
| ANX.KEY.RITM0097953.Base | M1 OR M-1 OR MMA-1 | 94066 | 164891 | 25818 | 27657 |
| ANX.KEY.RITM0097953.9Cust | Rose | 89179 | 136964 | 9061 | 8275 |
| ANX.KEY.RITM0097953.9Cust | Luke OR Lucas OR Luca OR Luque OR Lutkus OR Lukasz OR Lucasz | 88474 | 157981 | 4618 | 4583 |
| ANX.KEY.RITM0097953.15.1Cust | Market W/10 (shar* OR division OR competit* OR positioning OR segment OR target OR challenge) | 86523 | 167091 | 9632 | 10276 |
| ANX.KEY.RITM0097953.11Cust | ((presentation OR prospectus OR proposal OR offer*) W/10 (acquire OR acquisition OR share* OR debt OR invest*)) AND (MMA OR mixed martial arts OR Promoter* OR promotion* OR UFC OR TKO OR fight* OR talent* OR athlete* OR bout* OR event* OR Promote*) | 86502 | 153963 | 9335 | 9188 |
| ANX.KEY.RITM0097953.9Cust | Davis | 84984 | 131220 | 6455 | 7010 |
| ANX.KEY.RITM0097953.11Cust | (financial W/3 (report OR data OR results OR statement OR update OR information OR projection)) | 84427 | 184196 | 8476 | 9578 |
| ANX.KEY.RITM0097953.15.1Cust | Legacy | 84070 | 156617 | 12114 | 11243 |
| ANX.KEY.RITM0097953.15.1Cust | Graham | 83068 | 124412 | 6397 | 7358 |
| ANX.KEY.RITM0097953.Base | ELITE OR elitemmaagency | 80454 | 166031 | 7152 | 7354 |
| ANX.KEY.RITM0097953.11Cust | AbuDhabi OR Mubadala OR Flash | 78809 | 154756 | 21227 | 19751 |
| ANX.KEY.RITM0097953.11Cust | Goldman OR goldmansachs.com OR GS | 78382 | 139127 | 13740 | 13012 |
| ANX.KEY.RITM0097953.15.1Cust | (Fight Pass OR fightpass.com) W/25 (content OR strateg* OR market* OR sell* OR analys* OR perform* OR project* OR revenue OR profit OR agreement OR contract OR card) | 76797 | 162034 | 9389 | 10544 |

2

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.9Cust | Carlos | 76621 | 118991 | 2526 | 2532 |
| ANX.KEY.RITM0097953.9Cust | Jackson | 76276 | 121107 | 5251 | 4898 |
| ANX.KEY.RITM0097953.15.1Cust | (fight* W/5 (union* OR assoc*)) | 72842 | 181597 | 288 | 285 |
| ANX.KEY.RITM0097953.15.1Cust | (licens* W/10 (athletic commission OR control board)) | 71661 | 170302 | 185 | 97 |
| ANX.KEY.RITM0097953.15.1Cust | (professional W/2 (sports OR football OR boxing OR mma OR Baseball OR Hockey OR tennis)) | 69340 | 165346 | 1895 | 1692 |
| ANX.KEY.RITM0097953.11Cust | Attorney General OR AG | 69137 | 162273 | 13188 | 14376 |
| ANX.KEY.RITM0097953.9Cust | Charles | 68713 | 117130 | 4345 | 4228 |
| ANX.KEY.RITM0097953.Base | Creative Artists Agency OR CAA OR caa.com OR Creative Arts | 68525 | 97073 | 13972 | 14492 |
| ANX.KEY.RITM0097953.9Cust | Evans | 66367 | 108530 | 3785 | 3992 |
| ANX.KEY.RITM0097953.11Cust | (minutes OR agenda OR presentation OR PowerPoint OR slide OR notes OR agreement OR resolution) W/20 (board OR directors OR BOD) | 64789 | 147058 | 8768 | 9487 |
| ANX.KEY.RITM0097953.9Cust | Joanna OR Joanne | 64029 | 101753 | 3522 | 2216 |
| ANX.KEY.RITM0097953.9Cust | Bob OR Crazybobcook | 63977 | 93498 | 8951 | 8800 |
| ANX.KEY.RITM0097953.9CustAfter7/1 | Silva | 63093 | 100361 | 469 | 460 |
| ANX.KEY.RITM0097953.15.1Cust | Deloitte | 61373 | 94066 | 14896 | 12106 |
| ANX.KEY.RITM0097953.Base | gregnelson OR nelson.is OR nelson_mma | 61325 | 114238 | 6642 | 7071 |
| ANX.KEY.RITM0097953.15.1Cust | negotiat* W/25 (promo* OR bout OR contract) | 61109 | 172476 | 1449 | 1380 |
| ANX.KEY.RITM0097953.15.1Cust | ELITE | 60794 | 132642 | 0 | 0 |
| ANX.KEY.RITM0097953.11Cust | ((distribution OR license) W/5 (deal OR contract OR agreement)) | 60596 | 133736 | 6526 | 4563 |
| ANX.KEY.RITM0097953.15.1Cust | Saudi | 59507 | 105707 | 5119 | 4811 |
| ANX.KEY.RITM0097953.9Cust | Graham | 59062 | 81053 | 0 | 0 |
| ANX.KEY.RITM0097953.15.1Cust | (Market OR Compar* OR relative) W/5 (size OR entry OR commerce OR business OR sales OR profit* OR viewers) | 56832 | 113216 | 5801 | 5640 |
| ANX.KEY.RITM0097953.5Cust | Cortney OR Courtney | 56580 | 74068 | 961 | 592 |
| ANX.KEY.RITM0097953.Base | dominat* | 55193 | 86713 | 6684 | 6667 |
| ANX.KEY.RITM0097953.9Cust | Connor OR Conor | 55191 | 94908 | 3312 | 3068 |
| ANX.KEY.RITM0097953.Base | Monopoly OR Monopsony OR Antitrust | 55120 | 94019 | 4163 | 4031 |
| ANX.KEY.RITM0097953.9Cust | Amanda | 54881 | 96455 | 4309 | 4188 |
| ANX.KEY.RITM0097953.9Cust | Thompson | 54680 | 115276 | 3142 | 3126 |
| ANX.KEY.RITM0097953.Base | Oliveira | 54478 | 139606 | 1192 | 1172 |
| ANX.KEY.RITM0097953.15.1Cust | rank* W/30 (fighter* OR criteria OR factor* OR bout OR headlin* OR consider* OR formula OR FightMatrix OR Fight Matrix OR Tapology OR compen* OR pay OR purse OR salary OR contract OR agreement OR deal OR Re-sign OR extend OR overrated OR underrated OR match* OR event) | 53047 | 130206 | 3150 | 1976 |
| ANX.KEY.RITM0097953.9Cust | Jimmy OR Jimmie | 51172 | 93338 | 5098 | 5039 |
| ANX.KEY.RITM0097953.9Cust | Lion* | 51034 | 84915 | 5861 | 5749 |
| ANX.KEY.RITM0097953.15.1Cust | Apex W/40 (strateg* OR event OR bout OR fight* OR agreement OR purpose OR contract OR comp OR gate OR purse OR revenue* OR cost* OR expense OR profit* OR loss* OR P&L OR balance sheet OR analys* OR pro forma OR valuation OR apprais* OR budget OR obligat*) | 50377 | 98698 | 7609 | 6168 |

3

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.9Cust | Nate OR Nathan* | 50344 | 90590 | 2858 | 2731 |
| ANX.KEY.RITM0097953.Base | Vince OR vincecachero | 49760 | 81893 | 1121 | 1190 |
| ANX.KEY.RITM0097953.Base | Markos OR Markus OR Marcos OR Marcin OR julianmarquez64 OR markomadsen | 49717 | 98624 | 1336 | 1359 |
| ANX.KEY.RITM0097953.5Cust | Isabelle OR Isabel OR Isbell | 49107 | 86822 | 859 | 640 |
| ANX.KEY.RITM0097953.Base | Signal | 48356 | 95953 | 5205 | 5431 |
| ANX.KEY.RITM0097953.9Cust | Oscar OR Oskar | 48194 | 69175 | 6913 | 6878 |
| ANX.KEY.RITM0097953.15.1Cust | Sherman | 47379 | 84787 | 10326 | 9047 |
| ANX.KEY.RITM0097953.9Cust | Derrick OR Derek | 46976 | 107162 | 2166 | 2033 |
| ANX.KEY.RITM0097953.9Cust | ice OR icing | 46914 | 84068 | 4959 | 4842 |
| ANX.KEY.RITM0097953.15.1Cust | Cage Warriors OR CW OR CWFC | 46815 | 109139 | 6055 | 4304 |
| ANX.KEY.RITM0097953.5Cust | Dylan | 46791 | 86352 | 815 | 714 |
| ANX.KEY.RITM0097953.11Cust | Raine | 46489 | 77087 | 11804 | 11174 |
| ANX.KEY.RITM0097953.9Cust | Anderson | 46409 | 86687 | 2556 | 2480 |
| ANX.KEY.RITM0097953.15.1Cust | (fighter OR athlete) AND (switch OR transition OR move OR leave) AND (UFC OR Zuffa) AND (require* OR obligat* OR term OR prevent) | 46109 | 132813 | 466 | 477 |
| ANX.KEY.RITM0097953.9Cust | Henry | 45807 | 89024 | 2996 | 2838 |
| ANX.KEY.RITM0097953.15.1Cust | Extreme | 45746 | 88620 | 6397 | 6354 |
| ANX.KEY.RITM0097953.9Cust | Mohammad OR Mohammed OR Muhammad OR Muhammed | 45690 | 91507 | 467 | 459 |
| ANX.KEY.RITM0097953.Base | McCain OR cockfighting OR no holds barred OR unified rules | 45274 | 116425 | 765 | 764 |
| ANX.KEY.RITM0097953.5Cust | Robinson | 44447 | 90359 | 786 | 723 |
| ANX.KEY.RITM0097953.9Cust | Israel | 43977 | 68471 | 5973 | 5855 |
| ANX.KEY.RITM0097953.15.1Cust | Vince | 43907 | 73486 | 0 | 0 |
| ANX.KEY.RITM0097953.15.1Cust | (compet* W/5 (org* OR Promot* OR league*)) | 43754 | 131176 | 930 | 958 |
| ANX.KEY.RITM0097953.5Cust | Fernandez | 43340 | 113411 | 2223 | 41765 |
| ANX.KEY.RITM0097953.9Cust | Randy | 43038 | 83235 | 2628 | 2602 |
| ANX.KEY.RITM0097953.Base | Jason W/3 House | 42781 | 59706 | 951 | 970 |
| ANX.KEY.RITM0097953.9Cust | Andre | 42491 | 77610 | 1766 | 1630 |
| ANX.KEY.RITM0097953.9Cust | Santos | 41586 | 94503 | 1769 | 1752 |
| ANX.KEY.RITM0097953.9Cust | Pat OR Pati OR Patrik OR Patty | 40625 | 72388 | 6269 | 6365 |
| ANX.KEY.RITM0097953.11Cust | Kohlberg Kravis Roberts OR KKR OR kkr.com | 40187 | 65307 | 4630 | 4446 |
| ANX.KEY.RITM0097953.Base | Damon OR damonblackshear94 OR damonjacksonpt | 39646 | 61944 | 299 | 316 |
| ANX.KEY.RITM0097953.5Cust | Rafa OR Rafael OR Raphael | 39206 | 69662 | 99 | 91 |
| ANX.KEY.RITM0097953.9Cust | (redlin* OR revis* OR mark up OR mark-up) AND (promo* OR Bout) | 39154 | 84361 | 700 | 684 |
| ANX.KEY.RITM0097953.5Cust | Ashley | 38208 | 51606 | 874 | 847 |
| ANX.KEY.RITM0097953.5Cust | Allen | 38167 | 81206 | 986 | 983 |
| ANX.KEY.RITM0097953.9Cust | bench* | 38025 | 67785 | 3924 | 3841 |
| ANX.KEY.RITM0097953.5Cust | Julie | 37519 | 69758 | 1040 | 881 |
| ANX.KEY.RITM0097953.Base | Nina | 37512 | 70536 | 6675 | 10042 |
| ANX.KEY.RITM0097953.Base | Abe | 37255 | 55007 | 2632 | 2726 |

4

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.15.1Cust | (mobility OR switch* OR move OR fighter compensation) W/40 (impact* OR effect* OR influence* OR result* OR outcome*) | 37169 | 65007 | 5290 | 6012 |
| ANX.KEY.RITM0097953.Base | (Class W/2 action) | 36615 | 88585 | 1177 | 1198 |
| ANX.KEY.RITM0097953.Base | Titan OR Titans | 36377 | 72020 | 4783 | 4860 |
| ANX.KEY.RITM0097953.5Cust | Lisa | 36335 | 47838 | 503 | 503 |
| ANX.KEY.RITM0097953.15.1Cust | Glenn | 36278 | 72715 | 2653 | 2655 |
| ANX.KEY.RITM0097953.9Cust | Hunt | 36140 | 69127 | 3281 | 2851 |
| ANX.KEY.RITM0097953.15.1Cust | Damon | 36121 | 55789 | 0 | 0 |
| ANX.KEY.RITM0097953.9Cust | Paulo | 35974 | 84648 | 1093 | 982 |
| ANX.KEY.RITM0097953.Base | Poirier OR dustinpoirier OR joliepoirier0904 | 35219 | 71807 | 2127 | 2135 |
| ANX.KEY.RITM0097953.Base | Abdel Aziz OR Abdelaziz OR Alaa | 34723 | 49505 | 166 | 165 |
| ANX.KEY.RITM0097953.Base | Holm | 34530 | 99992 | 1452 | 1593 |
| ANX.KEY.RITM0097953.5Cust | Gabriel* OR Gabi | 34390 | 71550 | 632 | 455 |
| ANX.KEY.RITM0097953.Base | Clay OR clayguida | 34333 | 66450 | 4411 | 4522 |
| ANX.KEY.RITM0097953.Base | Paul Craig OR Jake Paul OR Logan Paul OR Paul Felder | 34264 | 71710 | 1084 | 1028 |
| ANX.KEY.RITM0097953.Base | Fight of the night OR FOTN | 34226 | 77760 | 518 | 489 |
| ANX.KEY.RITM0097953.5Cust | Garcia | 34166 | 85669 | 372 | 261 |
| ANX.KEY.RITM0097953.Base | Marina | 33896 | 77017 | 4602 | 4751 |
| ANX.KEY.RITM0097953.Base | Tiago OR Thiago OR thiagoprec.santos | 33867 | 71332 | 222 | 179 |
| ANX.KEY.RITM0097953.9Cust | Gilbert OR Gilberto | 33822 | 76169 | 776 | 754 |
| ANX.KEY.RITM0097953.Base | bloodyelbow.com OR Bloody Elbow OR Vox OR SBNation OR Nash OR Wilcox OR GRV OR HITC OR (Vic W/3 Daniels) OR (Graham W/3 Morris) OR (Robi W/3 Buckley) | 33493 | 57439 | 2558 | 2570 |
| ANX.KEY.RITM0097953.Base | Barrett OR pbarrett.pb3 | 33040 | 62521 | 4775 | 4747 |
| ANX.KEY.RITM0097953.9Cust | Holly | 32857 | 60166 | 2334 | 2493 |
| ANX.KEY.RITM0097953.Base | Iridium OR iridiumsportsagency.com | 32597 | 48604 | 81 | 74 |
| ANX.KEY.RITM0097953.Base | Alex Cooper OR Alex Vokanovski OR Alex Perez OR Alex Davis OR Alex Oliveira OR alex.cooper3 OR alex.volkanovski OR alex@alexdandi.com OR alexpdiablito OR alexperez.teamoyama OR alexh125 OR alexdavismma OR alexdeoliveiracowboy | 32470 | 58786 | 478 | 478 |
| ANX.KEY.RITM0097953.Base | Acosta | 32226 | 50603 | 11273 | 13238 |
| ANX.KEY.RITM0097953.9Cust | Leon | 32033 | 62335 | 2554 | 2496 |
| ANX.KEY.RITM0097953.9Cust | Jury | 31743 | 82125 | 1130 | 1080 |
| ANX.KEY.RITM0097953.9Cust | McGregor | 31667 | 58933 | 327 | 305 |
| ANX.KEY.RITM0097953.9Cust | Mitchell | 31472 | 66952 | 1826 | 1797 |
| ANX.KEY.RITM0097953.5Cust | Gavin | 31433 | 57917 | 95 | 112 |
| ANX.KEY.RITM0097953.9Cust | Jonny OR Johnny OR Johnathan OR Johnathon OR Jonathon | 31410 | 60218 | 1667 | 1609 |
| ANX.KEY.RITM0097953.5Cust | Simpson | 31320 | 47479 | 48 | 45 |
| ANX.KEY.RITM0097953.5Cust | Rivera | 31310 | 53845 | 22 | 21 |
| ANX.KEY.RITM0097953.Base | Adrian OR adrianbakos OR adrianyanezmma | 31225 | 58220 | 3849 | 5208 |
| ANX.KEY.RITM0097953.5Cust | Martinez | 31140 | 57205 | 250 | 266 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.9Cust | Till | 30997 | 59329 | 2744 | 2808 |
| ANX.KEY.RITM0097953.5Cust | Rodrigues OR Rodriguez | 30797 | 73449 | 169 | 134 |
| ANX.KEY.RITM0097953.9Cust | Robbie | 30631 | 50501 | 4385 | 4426 |
| ANX.KEY.RITM0097953.Base | WhatsApp | 30463 | 40273 | 6738 | 6683 |
| ANX.KEY.RITM0097953.5Cust | Holmes | 30137 | 34729 | 69 | 70 |
| ANX.KEY.RITM0097953.9Cust | Chandler | 29900 | 45873 | 5044 | 4977 |
| ANX.KEY.RITM0097953.Base | Frankie OR frankie@frankiesaenz.com | 29678 | 61299 | 1144 | 1177 |
| ANX.KEY.RITM0097953.5Cust | Lori | 29545 | 32276 | 133 | 139 |
| ANX.KEY.RITM0097953.Base | Aldo | 29251 | 66417 | 1295 | 1353 |
| ANX.KEY.RITM0097953.9Cust | Kennedy | 29232 | 55927 | 2364 | 2122 |
| ANX.KEY.RITM0097953.Base | alijudo96 | 29172 | 41853 | 130 | 146 |
| ANX.KEY.RITM0097953.Base | Paradigm OR Paradigmsports OR paradigmsm.com OR paradigmsports.com | 29130 | 45861 | 2217 | 2222 |
| ANX.KEY.RITM0097953.9Cust | Marcus OR Markes OR Markus | 28893 | 51779 | 2064 | 2041 |
| ANX.KEY.RITM0097953.9Cust | Cody | 28762 | 55862 | 499 | 449 |
| ANX.KEY.RITM0097953.Base | Munhoz OR Muniz OR Munoz | 28672 | 60751 | 796 | 794 |
| ANX.KEY.RITM0097953.11Cust | HSBC | 28641 | 72259 | 3509 | 2854 |
| ANX.KEY.RITM0097953.15.1Cust | (retain W/10 (champ* OR fighter* OR athlete* OR talent*)) | 28547 | 98513 | 684 | 675 |
| ANX.KEY.RITM0097953.Base | Makhachev | 28296 | 80329 | 641 | 609 |
| ANX.KEY.RITM0097953.5Cust | jhouse | 28224 | 42324 | 0 | 0 |
| ANX.KEY.RITM0097953.9Cust | Cruz | 28196 | 72881 | 1477 | 1441 |
| ANX.KEY.RITM0097953.9Cust | Dustin | 28012 | 54307 | 819 | 750 |
| ANX.KEY.RITM0097953.5Cust | Petersen OR Peterson | 27991 | 48489 | 4309 | 4224 |
| ANX.KEY.RITM0097953.Base | santi OR Santiago | 27935 | 62936 | 1942 | 1950 |
| ANX.KEY.RITM0097953.9Cust | Costa | 27865 | 54161 | 1602 | 1546 |
| ANX.KEY.RITM0097953.11Cust | Citi OR CitiGroup OR citi.com OR Citibank | 27837 | 54700 | 4030 | 3897 |
| ANX.KEY.RITM0097953.9Cust | Darren OR Darin OR Deron | 27799 | 53050 | 1239 | 1182 |
| ANX.KEY.RITM0097953.9Cust | Raquel | 27698 | 51325 | 1321 | 1159 |
| ANX.KEY.RITM0097953.9Cust | Dias OR Diaz | 27586 | 59021 | 923 | 846 |
| ANX.KEY.RITM0097953.Base | Gaethje | 27582 | 83737 | 761 | 766 |
| ANX.KEY.RITM0097953.9Cust | Joshua | 27235 | 50152 | 1367 | 1382 |
| ANX.KEY.RITM0097953.5Cust | Rick OR Ricky OR Ricci | 26865 | 54495 | 301 | 287 |
| ANX.KEY.RITM0097953.Base | Urbina OR urbina.gilbert | 26817 | 61093 | 2906 | 2351 |
| ANX.KEY.RITM0097953.Base | Dominick | 26699 | 58165 | 565 | 541 |
| ANX.KEY.RITM0097953.9Cust | Sterling OR Stirling | 26679 | 47577 | 2005 | 1944 |
| ANX.KEY.RITM0097953.15.1Cust | (control W/5 (fighter* OR athlete* OR talent* OR content*)) | 26552 | 89397 | 572 | 593 |
| ANX.KEY.RITM0097953.Base | Robertson OR grobertson0517 | 26513 | 51377 | 2784 | 2932 |
| ANX.KEY.RITM0097953.Base | Ky OR kypineda | 26369 | 46494 | 6574 | 6535 |
| ANX.KEY.RITM0097953.15.1Cust | (McGregor AND (comp OR compensat* OR gate OR purse OR revenue* OR cost* OR expense OR balance sheet OR profit* OR loss* OR P&L)) | 26340 | 55349 | 152 | 154 |
| ANX.KEY.RITM0097953.9Cust | Brady | 26333 | 47924 | 2592 | 2591 |

6

| Search Term Report | Term | Searched Documents Hits | | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Brick | 26221 | | 53465 | 3506 | 3588 |
| ANX.KEY.RITM0097953.Base | Masvidal | 25969 | | 82219 | 792 | 846 |
| ANX.KEY.RITM0097953.Base | Anjos | 25773 | | 84755 | 579 | 583 |
| ANX.KEY.RITM0097953.11Cust | Barclays OR barclays.com | 25691 | | 60446 | 2489 | 4984 |
| ANX.KEY.RITM0097953.9Cust | Francis | 25665 | | 48548 | 956 | 938 |
| ANX.KEY.RITM0097953.5Cust | Hughes | 25607 | | 73261 | 241 | 262 |
| ANX.KEY.RITM0097953.Base | Felder OR felderpaulmma | 25137 | | 57228 | 445 | 325 |
| ANX.KEY.RITM0097953.Base | Ngannou | 25109 | | 78323 | 612 | 638 |
| ANX.KEY.RITM0097953.5Cust | Jose | 25085 | | 50057 | 1510 | 1429 |
| ANX.KEY.RITM0097953.Base | Simmons | 25056 | | 45063 | 3757 | 3893 |
| ANX.KEY.RITM0097953.9Cust | Cory | 24939 | | 48863 | 1548 | 1492 |
| ANX.KEY.RITM0097953.Base | Jung | 24810 | | 51201 | 1209 | 1225 |
| ANX.KEY.RITM0097953.Base | Moody's OR Moody OR Moodys.com | 24695 | | 73461 | 727 | 725 |
| ANX.KEY.RITM0097953.15.1Cust | Minor League OR Triple-A OR Triple A OR AAA | 24584 | | 55780 | 2514 | 2437 |
| ANX.KEY.RITM0097953.Base | Dern | 24467 | | 43188 | 3721 | 3626 |
| ANX.KEY.RITM0097953.15.1Cust | (right W/2 match) OR RTM OR matching period OR ((match W/5 offer) AND (contract OR agreement)) | 24171 | | 81979 | 409 | 387 |
| ANX.KEY.RITM0097953.Base | Gutierrez OR chrisgutierrez52 | 24153 | | 44253 | 1824 | 1914 |
| ANX.KEY.RITM0097953.5Cust | Diego | 23963 | | 69639 | 1090 | 1086 |
| ANX.KEY.RITM0097953.9Cust | Tyson | 23808 | | 70633 | 750 | 1868 |
| ANX.KEY.RITM0097953.Base | Warrior OR warriorcampfitness OR Warriors Boxing OR warriorsboxing.com | 23766 | | 51708 | 2627 | 2656 |
| ANX.KEY.RITM0097953.5Cust | Abu | 23717 | | 50250 | 1153 | 989 |
| ANX.KEY.RITM0097953.Base | Nguyen OR stevennguyen0936 | 23656 | | 46762 | 3568 | 3902 |
| ANX.KEY.RITM0097953.9Cust | Holland | 23628 | | 42457 | 1279 | 1255 |
| ANX.KEY.RITM0097953.Base | Davi OR Davy OR Davey | 23614 | | 50448 | 2353 | 2667 |
| ANX.KEY.RITM0097953.Base | Felipe OR felipebunes.mma OR felipecabocaomma OR felipemmalima OR felipesilvamuaythai | 23568 | | 50345 | 803 | 811 |
| ANX.KEY.RITM0097953.9Cust | exclusivity | 23545 | | 47182 | 1408 | 1182 |
| ANX.KEY.RITM0097953.5Cust | Carpenter | 23512 | | 36377 | 314 | 316 |
| ANX.KEY.RITM0097953.5Cust | Rani OR Raoni OR Ronnie OR Ronny OR ronnietheheat | 23387 | | 59318 | 87 | 76 |
| ANX.KEY.RITM0097953.Base | Veronica OR veronicamacedomma | 23265 | | 46877 | 2940 | 3054 |
| ANX.KEY.RITM0097953.5Cust | Brunno OR Bruno OR Bruna | 23226 | | 37445 | 139 | 128 |
| ANX.KEY.RITM0097953.5Cust | Niklas OR Nikolas OR NikolAy OR Nik OR Niko OR Nico OR Nicco OR Nicolau OR Nickal OR Nicolas OR nikolasmottamma OR niklas@ctrlmstr.com OR d.nicolas OR nicolasdalby OR nikoprice56 OR niccomontano | 23129 | | 61243 | 222 | 225 |
| ANX.KEY.RITM0097953.Base | Gastelum | 22980 | | 77241 | 513 | 425 |
| ANX.KEY.RITM0097953.9Cust | DJ | 22844 | | 40307 | 2025 | 1977 |
| ANX.KEY.RITM0097953.Base | sergio | 22753 | | 48759 | 1107 | 1100 |
| ANX.KEY.RITM0097953.5Cust | Shannon | 22260 | | 30068 | 202 | 202 |

7

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Vieira | 22155 | 78125 | 326 | 319 |
| ANX.KEY.RITM0097953.Base | Kay OR kayhansenmma | 22049 | 41283 | 1955 | 2201 |
| ANX.KEY.RITM0097953.Base | Allan OR allan.zo | 21992 | 43075 | 4219 | 4593 |
| ANX.KEY.RITM0097953.Base | Jerome OR jeromemaxh | 21926 | 43697 | 2184 | 1839 |
| ANX.KEY.RITM0097953.5Cust | Oliver | 21783 | 46040 | 1027 | 869 |
| ANX.KEY.RITM0097953.Base | Rua | 21728 | 49222 | 1731 | 1809 |
| ANX.KEY.RITM0097953.11Cust | (department W/3 justice) | 21724 | 33503 | 906 | 869 |
| ANX.KEY.RITM0097953.9Cust | TJ | 21655 | 44793 | 1116 | 1034 |
| ANX.KEY.RITM0097953.Base | Maverick OR maverickmiranda97 | 21637 | 41255 | 1596 | 1434 |
| ANX.KEY.RITM0097953.9Cust | Cowboy | 21600 | 43203 | 889 | 889 |
| ANX.KEY.RITM0097953.5Cust | Jessica | 21536 | 42497 | 1107 | 1085 |
| ANX.KEY.RITM0097953.Base | Malcolm OR malcolmxmma OR malcolm.wellmaker | 21376 | 42291 | 2358 | 2224 |
| ANX.KEY.RITM0097953.9Cust | Edgar | 21161 | 43530 | 473 | 471 |
| ANX.KEY.RITM0097953.Base | Sage | 21161 | 41884 | 2826 | 2978 |
| ANX.KEY.RITM0097953.Base | Carlton OR Carlston OR Carlstonboy | 21138 | 37125 | 3363 | 3608 |
| ANX.KEY.RITM0097953.Base | Pettis OR apettis87 | 21138 | 49469 | 411 | 419 |
| ANX.KEY.RITM0097953.Base | American Top Team OR ATT | 21131 | 49740 | 3416 | 3705 |
| ANX.KEY.RITM0097953.9Cust | Nunes | 21050 | 60216 | 240 | 234 |
| ANX.KEY.RITM0097953.11Cust | Secretary of State OR SOS | 20979 | 54320 | 2167 | 2072 |
| ANX.KEY.RITM0097953.Base | Jungle OR junglefc.com OR junglefc.com.br | 20870 | 44050 | 2288 | 2427 |
| ANX.KEY.RITM0097953.5Cust | Bobby | 20815 | 36340 | 302 | 421 |
| ANX.KEY.RITM0097953.Base | Cejudo | 20636 | 43153 | 641 | 577 |
| ANX.KEY.RITM0097953.Base | firstroundmanagement.com OR First Round Management OR FRM | 20528 | 33096 | 218 | 280 |
| ANX.KEY.RITM0097953.15.1Cust | Fury | 20523 | 45657 | 743 | 705 |
| ANX.KEY.RITM0097953.Base | Clayton | 20477 | 38705 | 2149 | 2201 |
| ANX.KEY.RITM0097953.Base | McCann | 20372 | 37869 | 2670 | 3068 |
| ANX.KEY.RITM0097953.Base | Patterson OR sammy_patterson | 20313 | 37075 | 1826 | 2025 |
| ANX.KEY.RITM0097953.Base | Cesar OR cesar_kick1 OR cesar08@uppermgmt.com.mx | 20304 | 45618 | 2847 | 2940 |
| ANX.KEY.RITM0097953.5Cust | Denis OR Dennis | 20297 | 46108 | 187 | 167 |
| ANX.KEY.RITM0097953.5Cust | Danny | 20273 | 47109 | 247 | 239 |
| ANX.KEY.RITM0097953.9Cust | Holloway | 20241 | 56065 | 283 | 261 |
| ANX.KEY.RITM0097953.Base | Jasmin OR Jasmine OR jasmin@atticsports.com | 20112 | 47374 | 1520 | 1684 |
| ANX.KEY.RITM0097953.Base | Volkov | 20014 | 69816 | 170 | 142 |
| ANX.KEY.RITM0097953.Base | Cannonier OR jared.cannonier | 19944 | 70765 | 454 | 454 |
| ANX.KEY.RITM0097953.Base | Grasso | 19941 | 40230 | 785 | 848 |
| ANX.KEY.RITM0097953.9Cust | Glover | 19935 | 35819 | 917 | 903 |
| ANX.KEY.RITM0097953.9Cust | Mickey | 19909 | 62992 | 618 | 614 |
| ANX.KEY.RITM0097953.Base | Blaydes | 19808 | 70824 | 267 | 255 |
| ANX.KEY.RITM0097953.Base | Karol OR Karolina OR karolrosaufc | 19796 | 42095 | 470 | 445 |
| ANX.KEY.RITM0097953.9Cust | Zhang | 19734 | 36563 | 803 | 769 |
| ANX.KEY.RITM0097953.Base | Jacqueline OR jacqueline.cavalcanti07 | 19633 | 36594 | 6055 | 6610 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.9Cust | Alvarez | 19586 | 38462 | 773 | 717 |
| ANX.KEY.RITM0097953.Base | Alves OR alves.theturn.silva | 19560 | 47375 | 195 | 202 |
| ANX.KEY.RITM0097953.Base | Carvalho | 19510 | 36126 | 8347 | 9854 |
| ANX.KEY.RITM0097953.Base | Dillashaw | 19491 | 43373 | 407 | 397 |
| ANX.KEY.RITM0097953.Base | Tai | 19469 | 44367 | 819 | 842 |
| ANX.KEY.RITM0097953.Base | Ash OR ash@apsportsmgmt.com OR ash@engageind.com | 19391 | 39577 | 2602 | 2635 |
| ANX.KEY.RITM0097953.9Cust | Andrade | 19385 | 57779 | 115 | 103 |
| ANX.KEY.RITM0097953.9Cust | Ferguson | 19345 | 38727 | 552 | 524 |
| ANX.KEY.RITM0097953.9Cust | Michele | 19337 | 35851 | 4076 | 4214 |
| ANX.KEY.RITM0097953.9Cust | Geoff OR Geoffrey | 19215 | 33004 | 1131 | 1113 |
| ANX.KEY.RITM0097953.Base | Renato OR renatocarneiro89 | 18978 | 44311 | 371 | 360 |
| ANX.KEY.RITM0097953.5Cust | Brad | 18949 | 54556 | 676 | 1086 |
| ANX.KEY.RITM0097953.Base | Yair OR yairufc | 18915 | 39465 | 477 | 464 |
| ANX.KEY.RITM0097953.5Cust | Christopher | 18876 | 29432 | 370 | 372 |
| ANX.KEY.RITM0097953.5Cust | Chelsea | 18627 | 37054 | 456 | 458 |
| ANX.KEY.RITM0097953.Base | Silverman | 18508 | 25936 | 1866 | 1886 |
| ANX.KEY.RITM0097953.9Cust | Cormier | 18479 | 47195 | 112 | 104 |
| ANX.KEY.RITM0097953.15.1Cust | FightMetric OR Fight Metric | 18341 | 32904 | 4685 | 4308 |
| ANX.KEY.RITM0097953.9Cust | Mackenzie | 18298 | 31297 | 2415 | 2395 |
| ANX.KEY.RITM0097953.Base | Lambert | 18207 | 39516 | 3151 | 3747 |
| ANX.KEY.RITM0097953.Base | Pennington | 18083 | 40636 | 283 | 292 |
| ANX.KEY.RITM0097953.9Cust | Whittaker | 17985 | 53663 | 169 | 128 |
| ANX.KEY.RITM0097953.5Cust | Jeremiah OR Jeremy | 17965 | 36860 | 286 | 287 |
| ANX.KEY.RITM0097953.9Cust | Quest OR Team Quest | 17939 | 33964 | 1620 | 1571 |
| ANX.KEY.RITM0097953.Base | Magny OR amagny88 | 17894 | 39952 | 155 | 124 |
| ANX.KEY.RITM0097953.Base | Damian | 17892 | 35872 | 1027 | 980 |
| ANX.KEY.RITM0097953.Base | (C.B. OR CB) W/25 (deal OR negot* OR opponent* OR pay OR contract OR agreement OR compen* OR PPV OR "pay-per-view" OR card OR cut OR fuck OR terminat* OR manager OR agent OR represent* OR resign* OR re-sign OR (let W/2 go) OR releas* OR ditch OR lowball* OR "go up" OR new OR lawsuit OR "class action" OR suit OR sucks OR UFC) | 17874 | 38498 | 5004 | 5324 |
| ANX.KEY.RITM0097953.Base | Combate | 17864 | 40540 | 4128 | 6218 |
| ANX.KEY.RITM0097953.5Cust | Perez | 17838 | 37619 | 90 | 85 |
| ANX.KEY.RITM0097953.9Cust | Usman | 17783 | 50712 | 134 | 118 |
| ANX.KEY.RITM0097953.5Cust | Kirk | 17699 | 33062 | 782 | 727 |
| ANX.KEY.RITM0097953.5Cust | Jake | 17674 | 40948 | 200 | 200 |
| ANX.KEY.RITM0097953.Base | Castaneda OR johncastaneda | 17651 | 30041 | 7832 | 8416 |
| ANX.KEY.RITM0097953.9Cust | Glory | 17598 | 53279 | 696 | 619 |
| ANX.KEY.RITM0097953.9Cust | Brutal | 17592 | 30820 | 1169 | 1203 |
| ANX.KEY.RITM0097953.Base | Figueiredo OR figueiiredojr | 17574 | 64492 | 170 | 167 |
| ANX.KEY.RITM0097953.Base | zhangweiliufc@126.com OR Weili | 17486 | 34966 | 631 | 683 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.9Cust | Adesanya | 17462 | 48684 | 105 | 104 |
| ANX.KEY.RITM0097953.Base | Chiesa | 17435 | 38580 | 231 | 227 |
| ANX.KEY.RITM0097953.9Cust | Ortega | 17302 | 63398 | 226 | 209 |
| ANX.KEY.RITM0097953.5Cust | Jorge | 17300 | 37941 | 43 | 46 |
| ANX.KEY.RITM0097953.Base | Sandhagen | 17269 | 65071 | 341 | 347 |
| ANX.KEY.RITM0097953.15.1Cust | (long W/2 term) W/5 (contract* OR agreement* OR deal) | 17231 | 34675 | 300 | 307 |
| ANX.KEY.RITM0097953.Base | Kawa | 17148 | 25804 | 25 | 25 |
| ANX.KEY.RITM0097953.Base | Anders | 17136 | 33510 | 756 | 829 |
| ANX.KEY.RITM0097953.11Cust | Moody's OR Moody OR Moodys.com | 17102 | 56029 | 601 | 4868 |
| ANX.KEY.RITM0097953.Base | Yusuff OR Youssef | 17095 | 32481 | 1577 | 1511 |
| ANX.KEY.RITM0097953.Base | Vitor | 17080 | 40294 | 263 | 283 |
| ANX.KEY.RITM0097953.Base | Tavares OR Taveras OR Tavarez OR Taverez OR taverasramon94 | 17069 | 40205 | 588 | 831 |
| ANX.KEY.RITM0097953.Base | Waterson | 17031 | 36565 | 237 | 243 |
| ANX.KEY.RITM0097953.Base | Bellator OR BFC | 16984 | 36346 | 1233 | 1239 |
| ANX.KEY.RITM0097953.5Cust | Douglas | 16932 | 38088 | 186 | 172 |
| ANX.KEY.RITM0097953.9Cust | Pena | 16924 | 53127 | 749 | 786 |
| ANX.KEY.RITM0097953.Base | Eugene | 16911 | 32521 | 1596 | 1599 |
| ANX.KEY.RITM0097953.Base | Subpoena | 16891 | 47052 | 652 | 657 |
| ANX.KEY.RITM0097953.Base | Overeem | 16846 | 40918 | 223 | 252 |
| ANX.KEY.RITM0097953.Base | Soto | 16830 | 36541 | 1081 | 1117 |
| ANX.KEY.RITM0097953.9Cust | Shevchenko | 16800 | 33091 | 20 | 12 |
| ANX.KEY.RITM0097953.Base | Ankalaev | 16762 | 62786 | 355 | 361 |
| ANX.KEY.RITM0097953.5Cust | Rubenstein | 16749 | 24170 | 78 | 55 |
| ANX.KEY.RITM0097953.Base | Nash | 16709 | 32848 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Hansen | 16706 | 32434 | 1689 | 1802 |
| ANX.KEY.RITM0097953.Base | GSP | 16705 | 37462 | 3508 | 3630 |
| ANX.KEY.RITM0097953.15.1Cust | (long-term OR long term OR (right W/5 offer)) W/10 (bout OR agreement OR contract OR deal) | 16694 | 33892 | 271 | 247 |
| ANX.KEY.RITM0097953.9Cust | Covington | 16693 | 49667 | 478 | 466 |
| ANX.KEY.RITM0097953.5Cust | Karen | 16672 | 29262 | 182 | 169 |
| ANX.KEY.RITM0097953.Base | Hector OR hector@empiresportsmarketing.com OR hector@mmadiehards.com | 16658 | 38428 | 568 | 534 |
| ANX.KEY.RITM0097953.Base | Martins | 16642 | 45484 | 596 | 595 |
| ANX.KEY.RITM0097953.Base | Goldstein OR jgoldstein | 16634 | 24647 | 3682 | 3640 |
| ANX.KEY.RITM0097953.9Cust | Nurmagomedov | 16617 | 35092 | 15 | 14 |
| ANX.KEY.RITM0097953.15.1Cust | McGregor AND (Mayweather OR Money Team OR Showtime OR CBS OR Viacom OR Paramount OR National Amusements) | 16609 | 31565 | 983 | 1051 |
| ANX.KEY.RITM0097953.11Cust | morganstanley.com | 16578 | 24504 | 6064 | 5566 |
| ANX.KEY.RITM0097953.5Cust | Walker | 16508 | 58638 | 209 | 193 |
| ANX.KEY.RITM0097953.5Cust | Philip OR Philipe OR Phillip OR Phillipe OR Phillips | 16473 | 33471 | 383 | 333 |
| ANX.KEY.RITM0097953.Base | Ivy | 16462 | 32136 | 1608 | 1699 |

10

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Shana OR Shanna OR Shauna OR shanna@totalascentwear.com | 16460 | 36053 | 2141 | 2421 |
| ANX.KEY.RITM0097953.Base | Hermansson | 16449 | 64427 | 136 | 137 |
| ANX.KEY.RITM0097953.Base | The Judge | 16312 | 29201 | 1078 | 1083 |
| ANX.KEY.RITM0097953.Base | Ventura | 16258 | 30197 | 4491 | 4765 |
| ANX.KEY.RITM0097953.5Cust | Klein OR Kline | 16235 | 34100 | 235 | 214 |
| ANX.KEY.RITM0097953.Base | Tyron OR tyronwoodley | 16192 | 38343 | 280 | 276 |
| ANX.KEY.RITM0097953.Base | Gadelha | 16185 | 35001 | 1312 | 1339 |
| ANX.KEY.RITM0097953.9Cust | Marlon | 16082 | 33488 | 218 | 214 |
| ANX.KEY.RITM0097953.5Cust | Sanchez | 16064 | 30780 | 459 | 455 |
| ANX.KEY.RITM0097953.Base | Browne | 16030 | 34374 | 1109 | 1212 |
| ANX.KEY.RITM0097953.Base | Benoit | 15993 | 33894 | 360 | 337 |
| ANX.KEY.RITM0097953.Base | Abdul OR Abdul-Malik | 15950 | 33862 | 622 | 579 |
| ANX.KEY.RITM0097953.Base | Tybura | 15844 | 35272 | 147 | 142 |
| ANX.KEY.RITM0097953.Base | Araujo | 15821 | 37203 | 206 | 283 |
| ANX.KEY.RITM0097953.15.1Cust | (match W/10 comp*) | 15802 | 38295 | 1594 | 1703 |
| ANX.KEY.RITM0097953.9Cust | Maycee OR Macy | 15769 | 29444 | 551 | 526 |
| ANX.KEY.RITM0097953.Base | Pantoja | 15757 | 33020 | 223 | 205 |
| ANX.KEY.RITM0097953.Base | Federal Trade Commission | 15741 | 47959 | 645 | 878 |
| ANX.KEY.RITM0097953.9Cust | Bones | 15734 | 37836 | 742 | 618 |
| ANX.KEY.RITM0097953.Base | Prochazka OR prochazka28 | 15703 | 60163 | 433 | 422 |
| ANX.KEY.RITM0097953.9Cust | Khabib | 15691 | 32384 | 279 | 220 |
| ANX.KEY.RITM0097953.Base | Arlovski | 15654 | 38161 | 212 | 202 |
| ANX.KEY.RITM0097953.5Cust | Jeffrey | 15635 | 23107 | 576 | 318 |
| ANX.KEY.RITM0097953.Base | Pearson | 15631 | 37056 | 1231 | 1279 |
| ANX.KEY.RITM0097953.Base | Koch | 15611 | 30752 | 4111 | 4070 |
| ANX.KEY.RITM0097953.5Cust | Ange OR Angel OR Angela | 15598 | 31706 | 388 | 361 |
| ANX.KEY.RITM0097953.Base | O'Neill | 15592 | 29909 | 1063 | 1010 |
| ANX.KEY.RITM0097953.9Cust | Maia | 15578 | 34597 | 452 | 442 |
| ANX.KEY.RITM0097953.Base | Frazier | 15573 | 28689 | 4141 | 4257 |
| ANX.KEY.RITM0097953.Base | Mikhail | 15528 | 28242 | 2791 | 2461 |
| ANX.KEY.RITM0097953.5Cust | Lopes OR Lopez | 15510 | 32401 | 126 | 119 |
| ANX.KEY.RITM0097953.Base | Werdum | 15501 | 38143 | 305 | 321 |
| ANX.KEY.RITM0097953.15.1Cust | MVP | 15492 | 24884 | 2393 | 2416 |
| ANX.KEY.RITM0097953.Base | Rozenstruik | 15440 | 60635 | 116 | 107 |
| ANX.KEY.RITM0097953.Base | Mann | 15417 | 26914 | 2586 | 2616 |
| ANX.KEY.RITM0097953.Base | Ogden OR ogden_richard | 15385 | 30072 | 3162 | 4427 |
| ANX.KEY.RITM0097953.9Cust | Volkanovski | 15343 | 44575 | 64 | 58 |
| ANX.KEY.RITM0097953.Base | Dvalishvili OR dvalishvili.merab | 15335 | 54644 | 167 | 158 |
| ANX.KEY.RITM0097953.Base | Buckley OR buckleyftm | 15334 | 29622 | 1190 | 1189 |
| ANX.KEY.RITM0097953.Base | Hu | 15286 | 37627 | 1424 | 1589 |
| ANX.KEY.RITM0097953.Base | MacDonald | 15272 | 38405 | 853 | 828 |

11

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.9Cust | Colby | 15269 | 29020 | 477 | 425 |
| ANX.KEY.RITM0097953.Base | Elias OR eliasurbina777 OR eliasurbinaiv | 15261 | 33909 | 1450 | 1522 |
| ANX.KEY.RITM0097953.Base | Duffy | 15223 | 31582 | 1237 | 1214 |
| ANX.KEY.RITM0097953.5Cust | Li | 15129 | 45152 | 418 | 355 |
| ANX.KEY.RITM0097953.Base | Natalia | 15016 | 29245 | 1143 | 1202 |
| ANX.KEY.RITM0097953.Base | Alistair OR alistairovereem | 15013 | 36769 | 321 | 348 |
| ANX.KEY.RITM0097953.5Cust | Greene | 15013 | 36162 | 1131 | 1118 |
| ANX.KEY.RITM0097953.Base | Melendez | 14948 | 44693 | 384 | 382 |
| ANX.KEY.RITM0097953.9Cust | Paige | 14927 | 31830 | 712 | 697 |
| ANX.KEY.RITM0097953.Base | Vettori | 14923 | 31547 | 190 | 176 |
| ANX.KEY.RITM0097953.Base | Mateus OR Matheus | 14859 | 31195 | 91 | 110 |
| ANX.KEY.RITM0097953.5Cust | Rosa OR Rosas | 14848 | 30679 | 131 | 128 |
| ANX.KEY.RITM0097953.Base | Roxanne OR roxanne.modafferi | 14827 | 33054 | 1185 | 1090 |
| ANX.KEY.RITM0097953.9Cust | Bisping | 14786 | 41339 | 194 | 181 |
| ANX.KEY.RITM0097953.Base | SuckerPunch OR Sucker Punch OR suckerpunchent.com | 14757 | 23473 | 79 | 81 |
| ANX.KEY.RITM0097953.Base | Wasserman | 14719 | 25781 | 1813 | 1802 |
| ANX.KEY.RITM0097953.5Cust | Brendan | 14712 | 37850 | 330 | 699 |
| ANX.KEY.RITM0097953.Base | The Prospect | 14710 | 24037 | 1955 | 1950 |
| ANX.KEY.RITM0097953.Base | Abraham | 14698 | 27196 | 1056 | 1082 |
| ANX.KEY.RITM0097953.9Cust | Moreno | 14679 | 45979 | 385 | 387 |
| ANX.KEY.RITM0097953.9Cust | Faber | 14654 | 31407 | 908 | 870 |
| ANX.KEY.RITM0097953.9Cust | Juliana OR Julianna | 14654 | 30038 | 286 | 274 |
| ANX.KEY.RITM0097953.Base | Zak OR Zakhary OR zach@sra-pr.com OR zach@rmg-pr.com OR zach_mma OR zackcassar | 14652 | 31923 | 532 | 539 |
| ANX.KEY.RITM0097953.5Cust | Butler | 14585 | 23315 | 89 | 90 |
| ANX.KEY.RITM0097953.5Cust | Ian | 14581 | 44700 | 215 | 234 |
| ANX.KEY.RITM0097953.Base | Ramon OR Ramona | 14571 | 30931 | 2037 | 2240 |
| ANX.KEY.RITM0097953.15.1Cust | (Le OR Fitch OR Quarry OR Vera OR Vazquez OR Kingsbury) W/8 (lawsuit OR case OR action OR litigation OR complaint OR order OR opinion OR filing) | 14544 | 40369 | 273 | 263 |
| ANX.KEY.RITM0097953.9Cust | Tate | 14543 | 31216 | 932 | 1039 |
| ANX.KEY.RITM0097953.Base | Jessie OR Jessin | 14533 | 30605 | 1084 | 1095 |
| ANX.KEY.RITM0097953.Base | LTDA | 14525 | 32635 | 2905 | 3058 |
| ANX.KEY.RITM0097953.Base | Invicta | 14507 | 53728 | 881 | 864 |
| ANX.KEY.RITM0097953.Base | Rivas | 14486 | 28185 | 694 | 704 |
| ANX.KEY.RITM0097953.5Cust | Dawson | 14460 | 22024 | 577 | 392 |
| ANX.KEY.RITM0097953.5Cust | Kyle | 14430 | 31996 | 254 | 343 |
| ANX.KEY.RITM0097953.Base | Henrique | 14394 | 33564 | 153 | 122 |
| ANX.KEY.RITM0097953.5Cust | Barry | 14360 | 26266 | 289 | 282 |
| ANX.KEY.RITM0097953.Base | Arman OR Armen OR armen-petrosyan90 | 14345 | 28996 | 955 | 959 |
| ANX.KEY.RITM0097953.5Cust | Laura | 14344 | 42645 | 370 | 386 |

| Search Term Report | Term | Searched Documents Hits | | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Belal | 14342 | | 30817 | 182 | 199 |
| ANX.KEY.RITM0097953.Base | Parsons OR jawkneeparsons | 14334 | | 29812 | 1045 | 1072 |
| ANX.KEY.RITM0097953.9Cust | Teixeira | 14311 | | 48740 | 57 | 54 |
| ANX.KEY.RITM0097953.5Cust | Gomes OR Gomez OR Gomis OR Gomi | 14274 | | 31129 | 170 | 174 |
| ANX.KEY.RITM0097953.Base | Aguilar OR aguilar515death | 14270 | | 33593 | 914 | 917 |
| ANX.KEY.RITM0097953.9Cust | Reyes | 14256 | | 30774 | 298 | 277 |
| ANX.KEY.RITM0097953.5Cust | Vera | 14185 | | 43874 | 86 | 81 |
| ANX.KEY.RITM0097953.Base | Moicano | 14133 | | 30843 | 137 | 147 |
| ANX.KEY.RITM0097953.Base | Luan OR Luana OR luana.judoka OR luanljj | 14101 | | 30488 | 62 | 62 |
| ANX.KEY.RITM0097953.Base | St Pierre OR St. Pierre | 14096 | | 36518 | 348 | 322 |
| ANX.KEY.RITM0097953.9Cust | Spider | 14094 | | 25661 | 1327 | 1151 |
| ANX.KEY.RITM0097953.Base | Fuller | 14093 | | 24297 | 1912 | 1969 |
| ANX.KEY.RITM0097953.9Cust | Joaquin | 14086 | | 22871 | 1435 | 1400 |
| ANX.KEY.RITM0097953.9Cust | Ramos | 14063 | | 28814 | 1097 | 1086 |
| ANX.KEY.RITM0097953.Base | Caceres OR caceres3314 | 13950 | | 32826 | 525 | 517 |
| ANX.KEY.RITM0097953.9Cust | Miocic | 13947 | | 29243 | 29 | 21 |
| ANX.KEY.RITM0097953.Base | Guerra OR Guerrero | 13939 | | 27065 | 2409 | 2734 |
| ANX.KEY.RITM0097953.Base | Beneil OR beneildariush | 13894 | | 31891 | 93 | 84 |
| ANX.KEY.RITM0097953.9Cust | Stephens | 13887 | | 32031 | 358 | 623 |
| ANX.KEY.RITM0097953.Base | Terrance OR Terrence OR terrencemitchell1989 | 13869 | | 27679 | 785 | 821 |
| ANX.KEY.RITM0097953.Base | Yana OR Yanan OR Yanal OR yanamma@bk.ru OR Yanna | 13865 | | 28859 | 214 | 205 |
| ANX.KEY.RITM0097953.Base | Ismail OR Ismael OR ismaelbonfim18 | 13846 | | 28099 | 345 | 339 |
| ANX.KEY.RITM0097953.Base | Merab | 13834 | | 27586 | 320 | 380 |
| ANX.KEY.RITM0097953.Base | Augusto OR augustojvendramini | 13826 | | 31886 | 127 | 109 |
| ANX.KEY.RITM0097953.9Cust | Eagle OR EFC | 13789 | | 30725 | 1146 | 1120 |
| ANX.KEY.RITM0097953.Base | Velasquez | 13757 | | 35844 | 465 | 470 |
| ANX.KEY.RITM0097953.5Cust | Nelson | 13754 | | 30110 | 0 | 0 |
| ANX.KEY.RITM0097953.9Cust | Strickland | 13690 | | 43635 | 184 | 183 |
| ANX.KEY.RITM0097953.Base | Cummings OR zakcummings185 | 13637 | | 30994 | 737 | 738 |
| ANX.KEY.RITM0097953.Base | Khalil OR khalilrountreeufc | 13637 | | 30106 | 427 | 417 |
| ANX.KEY.RITM0097953.9Cust | Matthews | 13625 | | 30567 | 330 | 292 |
| ANX.KEY.RITM0097953.15.1Cust | (fighter OR talent OR athlete) W/5 (roster OR analysis OR assessment) | 13614 | | 28680 | 512 | 493 |
| ANX.KEY.RITM0097953.9Cust | Johns | 13600 | | 28220 | 729 | 711 |
| ANX.KEY.RITM0097953.Base | Herbert OR herbert_mitchell | 13599 | | 27352 | 656 | 639 |
| ANX.KEY.RITM0097953.9Cust | Uriah OR Urijah | 13559 | | 31572 | 49 | 40 |
| ANX.KEY.RITM0097953.Base | Saunders | 13556 | | 31446 | 854 | 854 |
| ANX.KEY.RITM0097953.5Cust | Pedro | 13547 | | 30284 | 30 | 29 |
| ANX.KEY.RITM0097953.Base | rubyse.com | 13534 | | 20695 | 30 | 35 |
| ANX.KEY.RITM0097953.9Cust | Valentina | 13480 | | 27754 | 154 | 141 |
| ANX.KEY.RITM0097953.Base | Gooden OR goodenjared18 | 13473 | | 31564 | 589 | 680 |
| ANX.KEY.RITM0097953.Base | Nikita | 13422 | | 31297 | 192 | 184 |

13

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.5Cust | Jacob | 13410 | 41775 | 172 | 153 |
| ANX.KEY.RITM0097953.11Cust | DOJ | 13407 | 21598 | 1201 | 1160 |
| ANX.KEY.RITM0097953.Base | Soares OR esoares@lfa.com | 13406 | 28087 | 169 | 167 |
| ANX.KEY.RITM0097953.Base | Shamil OR shamil020981 | 13395 | 30305 | 42 | 28 |
| ANX.KEY.RITM0097953.Base | Faria | 13372 | 31264 | 159 | 153 |
| ANX.KEY.RITM0097953.15.1Cust | ((Endeavor OR EDR) W/10 (distribut* OR produc*)) AND ((UFC OR Zuffa OR TKO) W/10 (fight OR event OR bout OR match)) | 13370 | 32363 | 252 | 248 |
| ANX.KEY.RITM0097953.Base | tyson.chartier OR tyson.pedro | 13338 | 26208 | 19 | 13 |
| ANX.KEY.RITM0097953.Base | McKenna | 13326 | 28043 | 964 | 1002 |
| ANX.KEY.RITM0097953.Base | Navarro | 13286 | 32459 | 871 | 815 |
| ANX.KEY.RITM0097953.Base | Ige | 13267 | 27568 | 187 | 157 |
| ANX.KEY.RITM0097953.Base | Petr | 13262 | 28726 | 234 | 216 |
| ANX.KEY.RITM0097953.Base | Elkins OR delkins | 13228 | 28931 | 94 | 92 |
| ANX.KEY.RITM0097953.9Cust | Corey | 13215 | 28377 | 821 | 812 |
| ANX.KEY.RITM0097953.Base | Rashad | 13214 | 31626 | 487 | 539 |
| ANX.KEY.RITM0097953.Base | Mueller | 13183 | 24751 | 1627 | 2237 |
| ANX.KEY.RITM0097953.Base | Topuria OR topuriailia86 | 13179 | 24318 | 472 | 483 |
| ANX.KEY.RITM0097953.Base | Gloria OR gloriadepaula2 | 13143 | 25808 | 1358 | 1372 |
| ANX.KEY.RITM0097953.9Cust | Kelvin | 13136 | 27735 | 92 | 82 |
| ANX.KEY.RITM0097953.5Cust | Sousa OR Souza | 13136 | 30140 | 27 | 30 |
| ANX.KEY.RITM0097953.Base | LFA OR LFC | 13132 | 27744 | 874 | 847 |
| ANX.KEY.RITM0097953.Base | Chimaev | 13080 | 24194 | 205 | 198 |
| ANX.KEY.RITM0097953.Base | Vivi OR Viviane OR viviaraujo.vag | 13043 | 28782 | 164 | 169 |
| ANX.KEY.RITM0097953.Base | Demian OR demianmaia | 13041 | 32886 | 94 | 92 |
| ANX.KEY.RITM0097953.5Cust | Roman | 13021 | 26147 | 127 | 123 |
| ANX.KEY.RITM0097953.Base | Hyun | 12998 | 32506 | 407 | 239 |
| ANX.KEY.RITM0097953.5Cust | Rios | 12988 | 20788 | 84 | 80 |
| ANX.KEY.RITM0097953.Base | Katlyn | 12950 | 29237 | 61 | 54 |
| ANX.KEY.RITM0097953.Base | Volkan OR volkanp.oezdemir | 12909 | 28423 | 126 | 122 |
| ANX.KEY.RITM0097953.Base | Manny | 12901 | 29135 | 1330 | 1388 |
| ANX.KEY.RITM0097953.Base | Hendricks | 12894 | 32539 | 958 | 1523 |
| ANX.KEY.RITM0097953.Base | Deiveson | 12887 | 27451 | 25 | 22 |
| ANX.KEY.RITM0097953.Base | Brigadeiro | 12883 | 25273 | 41 | 42 |
| ANX.KEY.RITM0097953.Base | Rountree | 12849 | 28584 | 246 | 257 |
| ANX.KEY.RITM0097953.Base | ONE Championship OR ONE FC OR ONEFC OR One Fighting Championship OR OFC | 12835 | 29917 | 1166 | 1270 |
| ANX.KEY.RITM0097953.5Cust | Porter | 12811 | 31409 | 160 | 256 |
| ANX.KEY.RITM0097953.Base | Gillespie | 12788 | 26190 | 348 | 381 |
| ANX.KEY.RITM0097953.Base | Ribas OR alaribas | 12774 | 28127 | 182 | 121 |
| ANX.KEY.RITM0097953.5Cust | Chase | 12771 | 28439 | 372 | 340 |
| ANX.KEY.RITM0097953.Base | Spivac OR Spivak | 12723 | 50337 | 256 | 250 |

14

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.5Cust | Tucker | 12677 | 22602 | 136 | 180 |
| ANX.KEY.RITM0097953.9Cust | Cerrone | 12673 | 30873 | 65 | 57 |
| ANX.KEY.RITM0097953.Base | Roosevelt | 12670 | 24899 | 907 | 928 |
| ANX.KEY.RITM0097953.Base | Azure OR azureh10 | 12658 | 22727 | 2584 | 2508 |
| ANX.KEY.RITM0097953.Base | Collier OR jakecollier185 | 12654 | 27636 | 806 | 792 |
| ANX.KEY.RITM0097953.Base | Tecia | 12640 | 29692 | 77 | 70 |
| ANX.KEY.RITM0097953.5Cust | Marcel OR Marcelo | 12608 | 25657 | 25 | 30 |
| ANX.KEY.RITM0097953.9Cust | Romero | 12588 | 29049 | 262 | 258 |
| ANX.KEY.RITM0097953.Base | Cuban | 12585 | 22593 | 1363 | 1379 |
| ANX.KEY.RITM0097953.5Cust | Michal OR Michel | 12557 | 27109 | 53 | 44 |
| ANX.KEY.RITM0097953.Base | Downey OR wdowney@bhfs.com | 12537 | 21564 | 1819 | 1810 |
| ANX.KEY.RITM0097953.Base | Lina OR lina_lansberg | 12507 | 27120 | 290 | 277 |
| ANX.KEY.RITM0097953.Base | Belfort | 12473 | 32374 | 102 | 104 |
| ANX.KEY.RITM0097953.5Cust | Wright | 12465 | 20472 | 443 | 422 |
| ANX.KEY.RITM0097953.Base | Machado | 12458 | 26906 | 398 | 417 |
| ANX.KEY.RITM0097953.Base | Din | 12456 | 34728 | 1068 | 969 |
| ANX.KEY.RITM0097953.5Cust | Megan | 12409 | 43062 | 165 | 165 |
| ANX.KEY.RITM0097953.Base | Rodney | 12406 | 26023 | 2091 | 2329 |
| ANX.KEY.RITM0097953.9Cust | Rhonda OR Ronda | 12373 | 38154 | 246 | 242 |
| ANX.KEY.RITM0097953.9Cust | Woodley | 12359 | 27584 | 138 | 130 |
| ANX.KEY.RITM0097953.Base | Benavidez | 12344 | 30059 | 214 | 243 |
| ANX.KEY.RITM0097953.5Cust | Casey | 12341 | 27389 | 130 | 119 |
| ANX.KEY.RITM0097953.Base | Ovince | 12332 | 30768 | 105 | 99 |
| ANX.KEY.RITM0097953.5Cust | Almeida | 12328 | 27435 | 41 | 40 |
| ANX.KEY.RITM0097953.Base | Mayra OR mayrasheetara | 12325 | 24756 | 1329 | 1423 |
| ANX.KEY.RITM0097953.Base | Espinosa OR Espinoza | 12309 | 23964 | 1350 | 1375 |
| ANX.KEY.RITM0097953.9Cust | Barber | 12295 | 25549 | 284 | 262 |
| ANX.KEY.RITM0097953.Base | Jacare | 12290 | 27435 | 244 | 252 |
| ANX.KEY.RITM0097953.Base | Pearce | 12272 | 24394 | 443 | 439 |
| ANX.KEY.RITM0097953.9Cust | Irene OR irina | 12270 | 26309 | 221 | 216 |
| ANX.KEY.RITM0097953.Base | Nascimento | 12225 | 29372 | 112 | 97 |
| ANX.KEY.RITM0097953.9Cust | Tatiana | 12197 | 24634 | 272 | 280 |
| ANX.KEY.RITM0097953.Base | josh.emmett | 12185 | 26372 | 89 | 93 |
| ANX.KEY.RITM0097953.Base | Fabricio | 12180 | 31215 | 47 | 50 |
| ANX.KEY.RITM0097953.Base | VanZant OR pmvanzant4 OR Van Zant | 12173 | 29663 | 313 | 335 |
| ANX.KEY.RITM0097953.Base | The Promise | 12160 | 24341 | 1463 | 1484 |
| ANX.KEY.RITM0097953.9Cust | Stipe | 12150 | 24825 | 85 | 67 |
| ANX.KEY.RITM0097953.Base | Ketlen OR ketlenfenomeno | 12109 | 26275 | 33 | 28 |
| ANX.KEY.RITM0097953.Base | arnold.allen | 12107 | 25302 | 78 | 70 |
| ANX.KEY.RITM0097953.Base | Condit | 12077 | 30661 | 117 | 121 |
| ANX.KEY.RITM0097953.9Cust | Namajunas | 12055 | 27771 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Dodson | 12049 | 30648 | 195 | 179 |
| ANX.KEY.RITM0097953.9Cust | Swanson | 12035 | 27437 | 105 | 87 |
| ANX.KEY.RITM0097953.5Cust | Drew | 12031 | 49590 | 130 | 134 |
| ANX.KEY.RITM0097953.Base | Pickett | 12028 | 28221 | 422 | 441 |
| ANX.KEY.RITM0097953.9Cust | Blachowicz | 12026 | 43614 | 10 | 6 |
| ANX.KEY.RITM0097953.9Cust | Moraes | 12019 | 27259 | 93 | 79 |
| ANX.KEY.RITM0097953.Base | Nam OR naminal11 | 12006 | 31309 | 563 | 556 |
| ANX.KEY.RITM0097953.5Cust | Jamie | 11991 | 31498 | 292 | 340 |
| ANX.KEY.RITM0097953.Base | Khamzat OR khamzatufc | 11989 | 22054 | 217 | 231 |
| ANX.KEY.RITM0097953.11Cust | FTC | 11955 | 33757 | 573 | 650 |
| ANX.KEY.RITM0097953.11Cust | bankofamerica.com OR bofa.com OR BOA OR BAML | 11927 | 29083 | 2386 | 2359 |
| ANX.KEY.RITM0097953.Base | Magana | 11916 | 33186 | 697 | 682 |
| ANX.KEY.RITM0097953.9Cust | Miracle | 11904 | 23407 | 1058 | 1100 |
| ANX.KEY.RITM0097953.Base | Randamie | 11889 | 26739 | 6 | 5 |
| ANX.KEY.RITM0097953.Base | Herrera | 11887 | 27305 | 828 | 843 |
| ANX.KEY.RITM0097953.Base | Gustavo | 11879 | 25444 | 439 | 427 |
| ANX.KEY.RITM0097953.Base | Jiri | 11857 | 24139 | 190 | 196 |
| ANX.KEY.RITM0097953.Base | Giovanni | 11825 | 22088 | 726 | 743 |
| ANX.KEY.RITM0097953.9Cust | Guido OR Guida | 11823 | 27138 | 212 | 210 |
| ANX.KEY.RITM0097953.Base | Bermudez | 11816 | 30318 | 263 | 228 |
| ANX.KEY.RITM0097953.5Cust | Torres | 11807 | 29552 | 56 | 45 |
| ANX.KEY.RITM0097953.Base | Professional Fighters League OR PFL | 11789 | 23845 | 983 | 995 |
| ANX.KEY.RITM0097953.5Cust | Murphy | 11776 | 24570 | 108 | 108 |
| ANX.KEY.RITM0097953.Base | Dober OR drewdober | 11771 | 26893 | 78 | 68 |
| ANX.KEY.RITM0097953.Base | Australian Fighting Championship OR AFC | 11723 | 24696 | 1322 | 1377 |
| ANX.KEY.RITM0097953.Base | Calvillo | 11707 | 26218 | 65 | 67 |
| ANX.KEY.RITM0097953.Base | Spann OR young.spann | 11665 | 49287 | 165 | 155 |
| ANX.KEY.RITM0097953.9Cust | Rousey | 11650 | 39890 | 107 | 104 |
| ANX.KEY.RITM0097953.Base | Tabitha | 11650 | 21433 | 1142 | 1137 |
| ANX.KEY.RITM0097953.9Cust | Brunson | 11643 | 25356 | 149 | 148 |
| ANX.KEY.RITM0097953.Base | Gunnar | 11643 | 28108 | 246 | 237 |
| ANX.KEY.RITM0097953.Base | Dee | 11628 | 23762 | 890 | 929 |
| ANX.KEY.RITM0097953.9Cust | Choi | 11627 | 24700 | 244 | 243 |
| ANX.KEY.RITM0097953.Base | Iaquinta | 11626 | 26901 | 191 | 188 |
| ANX.KEY.RITM0097953.5Cust | Haddon | 11621 | 17321 | 509 | 448 |
| ANX.KEY.RITM0097953.Base | Moelis | 11609 | 16804 | 1699 | 1577 |
| ANX.KEY.RITM0097953.Base | Pierson OR lpierson@ballengeegroup.com | 11598 | 21637 | 260 | 254 |
| ANX.KEY.RITM0097953.Base | Rocha | 11592 | 27254 | 343 | 345 |
| ANX.KEY.RITM0097953.Base | Plessis OR Plesis | 11582 | 22608 | 342 | 356 |
| ANX.KEY.RITM0097953.Base | Bernardo OR bernardosopai | 11550 | 26743 | 617 | 631 |
| ANX.KEY.RITM0097953.11Cust | RBC OR rbccm.com | 11537 | 27213 | 1277 | 1431 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Mina | 11532 | 24145 | 1098 | 1142 |
| ANX.KEY.RITM0097953.9Cust | Gane* | 11523 | 38206 | 143 | 129 |
| ANX.KEY.RITM0097953.9Cust | Zombie | 11521 | 42874 | 266 | 249 |
| ANX.KEY.RITM0097953.11Cust | data room | 11512 | 23464 | 1821 | 1732 |
| ANX.KEY.RITM0097953.Base | irene-aldana | 11497 | 25720 | 43 | 40 |
| ANX.KEY.RITM0097953.Base | (side W/2 letter) | 11458 | 23436 | 1859 | 1486 |
| ANX.KEY.RITM0097953.Base | Gall OR mgall22 | 11458 | 26832 | 286 | 295 |
| ANX.KEY.RITM0097953.Base | Yadong OR yadongsong | 11439 | 23282 | 165 | 136 |
| ANX.KEY.RITM0097953.5Cust | Eddie | 11398 | 24920 | 84 | 99 |
| ANX.KEY.RITM0097953.Base | Payton OR paytontalbott | 11384 | 20371 | 3173 | 3742 |
| ANX.KEY.RITM0097953.Base | Moises OR thiagohmoises | 11356 | 24745 | 686 | 655 |
| ANX.KEY.RITM0097953.Base | Alonzo OR alonzomenifieldmma | 11332 | 23436 | 401 | 475 |
| ANX.KEY.RITM0097953.Base | Gifted | 11260 | 21361 | 1525 | 1495 |
| ANX.KEY.RITM0097953.Base | Kowalkiewicz OR karolina.kowalkiewicz | 11247 | 26762 | 6 | 7 |
| ANX.KEY.RITM0097953.5Cust | Lauren | 11245 | 21770 | 323 | 356 |
| ANX.KEY.RITM0097953.Base | Misha | 11242 | 25672 | 299 | 301 |
| ANX.KEY.RITM0097953.5Cust | Ricardo | 11234 | 27405 | 46 | 39 |
| ANX.KEY.RITM0097953.5Cust | Gordon | 11189 | 35398 | 201 | 228 |
| ANX.KEY.RITM0097953.Base | Jouban OR alanjouban | 11163 | 31190 | 220 | 189 |
| ANX.KEY.RITM0097953.9Cust | O'Malley | 11148 | 20572 | 494 | 471 |
| ANX.KEY.RITM0097953.9Cust | Magomed | 11091 | 24878 | 35 | 26 |
| ANX.KEY.RITM0097953.Base | Carlyle | 11081 | 22529 | 619 | 604 |
| ANX.KEY.RITM0097953.Base | Quinones OR Quinonez | 11071 | 26138 | 140 | 136 |
| ANX.KEY.RITM0097953.5Cust | Luis | 11068 | 24338 | 719 | 714 |
| ANX.KEY.RITM0097953.Base | Krause OR jameskrause2 | 11058 | 26272 | 586 | 652 |
| ANX.KEY.RITM0097953.9Cust | Lawler | 11043 | 26485 | 60 | 54 |
| ANX.KEY.RITM0097953.Base | Tomas | 11029 | 25805 | 1869 | 1531 |
| ANX.KEY.RITM0097953.Base | Angelo | 11018 | 23175 | 841 | 847 |
| ANX.KEY.RITM0097953.Base | Borg OR ray_borg18 | 11009 | 25889 | 281 | 282 |
| ANX.KEY.RITM0097953.Base | Germaine OR germaine.de.randamie OR teamgermaine | 11007 | 24849 | 136 | 107 |
| ANX.KEY.RITM0097953.Base | Nakamura | 10996 | 27496 | 270 | 256 |
| ANX.KEY.RITM0097953.Base | Rodolfo OR Rodolphe OR Rodolpho | 10993 | 25447 | 193 | 182 |
| ANX.KEY.RITM0097953.5Cust | Stephanie | 10993 | 30681 | 434 | 453 |
| ANX.KEY.RITM0097953.9Cust | Rogerio | 10987 | 25981 | 9 | 7 |
| ANX.KEY.RITM0097953.5Cust | Stephane OR Stefan OR Stefano | 10986 | 22803 | 108 | 90 |
| ANX.KEY.RITM0097953.Base | McMann OR mcmann62kgs | 10972 | 26929 | 54 | 53 |
| ANX.KEY.RITM0097953.9Cust | Cub | 10971 | 26252 | 194 | 196 |
| ANX.KEY.RITM0097953.15.1Cust | (salar* OR compensat* OR bonus* OR pay OR payout* OR award* OR reimburse* OR loan OR advance OR fee* OR distribut* OR dividend* OR benefit*) W/3 package | 10965 | 25067 | 1267 | 1251 |
| ANX.KEY.RITM0097953.Base | Norma | 10964 | 23745 | 349 | 331 |

17

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Dunham | 10961 | 27636 | 562 | 574 |
| ANX.KEY.RITM0097953.Base | Schnell | 10956 | 24773 | 92 | 81 |
| ANX.KEY.RITM0097953.Base | Delgado | 10950 | 24036 | 576 | 497 |
| ANX.KEY.RITM0097953.5Cust | Erik | 10943 | 32851 | 144 | 128 |
| ANX.KEY.RITM0097953.Base | Kevin Lee | 10942 | 26348 | 82 | 90 |
| ANX.KEY.RITM0097953.5Cust | Mario | 10938 | 22114 | 119 | 122 |
| ANX.KEY.RITM0097953.Base | Asu | 10915 | 23497 | 1057 | 1045 |
| ANX.KEY.RITM0097953.Base | Finkelstein OR Finkelchtein | 10902 | 16380 | 2391 | 2408 |
| ANX.KEY.RITM0097953.Base | Reis | 10895 | 27057 | 241 | 244 |
| ANX.KEY.RITM0097953.Base | Avila | 10873 | 24857 | 359 | 360 |
| ANX.KEY.RITM0097953.5Cust | Roberts | 10869 | 22702 | 95 | 85 |
| ANX.KEY.RITM0097953.Base | Ashlee OR ashlee_evanssmith | 10805 | 24267 | 926 | 919 |
| ANX.KEY.RITM0097953.Base | Lamas | 10777 | 28165 | 128 | 146 |
| ANX.KEY.RITM0097953.Base | Yoel | 10763 | 25084 | 243 | 222 |
| ANX.KEY.RITM0097953.Base | Mandy | 10760 | 21631 | 856 | 854 |
| ANX.KEY.RITM0097953.9Cust | Chambers | 10744 | 23829 | 723 | 641 |
| ANX.KEY.RITM0097953.5Cust | Cortes OR Cortez | 10712 | 20390 | 114 | 224 |
| ANX.KEY.RITM0097953.5Cust | Benitez | 10707 | 20453 | 47 | 48 |
| ANX.KEY.RITM0097953.9Cust | Weidman | 10702 | 25705 | 75 | 74 |
| ANX.KEY.RITM0097953.Base | Caio OR caiot_machado | 10686 | 23896 | 73 | 75 |
| ANX.KEY.RITM0097953.Base | Pavelich OR Pavlovich | 10666 | 22186 | 117 | 132 |
| ANX.KEY.RITM0097953.Base | Yahya | 10653 | 23486 | 142 | 145 |
| ANX.KEY.RITM0097953.Base | Audie OR Attar OR Audieattar | 10643 | 15941 | 366 | 371 |
| ANX.KEY.RITM0097953.Base | Demetrious | 10622 | 26657 | 193 | 181 |
| ANX.KEY.RITM0097953.11Cust | Credit Suisse OR credit-suisse.com | 10598 | 26648 | 583 | 528 |
| ANX.KEY.RITM0097953.Base | Absolute Championship OR ACA OR ACB | 10594 | 23902 | 1411 | 1388 |
| ANX.KEY.RITM0097953.5Cust | Hardy | 10570 | 29724 | 123 | 120 |
| ANX.KEY.RITM0097953.15.1Cust | (market W/10 (power OR MMA)) | 10559 | 22695 | 239 | 237 |
| ANX.KEY.RITM0097953.Base | Medeiros OR Mederos OR tavanmederos | 10543 | 27323 | 201 | 248 |
| ANX.KEY.RITM0097953.Base | Pacheco | 10520 | 23649 | 1817 | 2065 |
| ANX.KEY.RITM0097953.Base | Ilia | 10513 | 21745 | 130 | 133 |
| ANX.KEY.RITM0097953.9Cust | garbrandt | 10501 | 23025 | 15 | 12 |
| ANX.KEY.RITM0097953.Base | Damir | 10456 | 22929 | 78 | 81 |
| ANX.KEY.RITM0097953.Base | Ariane OR arianelipskimma | 10427 | 22439 | 242 | 261 |
| ANX.KEY.RITM0097953.Base | Fili | 10408 | 25073 | 48 | 40 |
| ANX.KEY.RITM0097953.Base | Koreps OR koreps.com OR Oren | 10322 | 15271 | 277 | 263 |
| ANX.KEY.RITM0097953.5Cust | Danielle | 10308 | 19196 | 133 | 128 |
| ANX.KEY.RITM0097953.Base | Randa OR stephanierondabjj | 10275 | 26730 | 185 | 206 |
| ANX.KEY.RITM0097953.Base | Xiaonan | 10217 | 21830 | 55 | 62 |
| ANX.KEY.RITM0097953.5Cust | Ferreira | 10213 | 25752 | 23 | 28 |
| ANX.KEY.RITM0097953.Base | Guimaraes OR guimara4 | 10213 | 21011 | 107 | 99 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Townsend | 10202 | 23955 | 557 | 548 |
| ANX.KEY.RITM0097953.Base | Mendonca | 10186 | 17567 | 2931 | 2863 |
| ANX.KEY.RITM0097953.9Cust | Kattar | 10159 | 38400 | 14 | 9 |
| ANX.KEY.RITM0097953.Base | Alen OR alen.amedovski | 10154 | 21523 | 3565 | 861 |
| ANX.KEY.RITM0097953.Base | Jamahal OR jamahalhill1322 | 10152 | 20198 | 165 | 150 |
| ANX.KEY.RITM0097953.Base | Oleinik | 10148 | 23650 | 54 | 48 |
| ANX.KEY.RITM0097953.Base | Blanco | 10141 | 24942 | 542 | 612 |
| ANX.KEY.RITM0097953.Base | Gian OR gianpiero | 10141 | 25457 | 312 | 323 |
| ANX.KEY.RITM0097953.Base | Irwin OR Irwing | 10139 | 20911 | 941 | 934 |
| ANX.KEY.RITM0097953.Base | Yuri OR Yuriy OR yurijavier | 10137 | 23925 | 1646 | 591 |
| ANX.KEY.RITM0097953.5Cust | AJ OR A.J. | 10094 | 39843 | 366 | 304 |
| ANX.KEY.RITM0097953.Base | Ladd | 10084 | 22366 | 97 | 98 |
| ANX.KEY.RITM0097953.Base | Machida | 10076 | 27316 | 139 | 145 |
| ANX.KEY.RITM0097953.Base | Ibrahim OR ibrahim.demiraslan@gmx.at | 10074 | 19789 | 3062 | 4801 |
| ANX.KEY.RITM0097953.9Cust | Dariush | 10062 | 43023 | 9 | 10 |
| ANX.KEY.RITM0097953.Base | Royval | 10053 | 20522 | 128 | 125 |
| ANX.KEY.RITM0097953.Base | Penne OR jessicapenne OR jesspene | 10050 | 25112 | 274 | 272 |
| ANX.KEY.RITM0097953.5Cust | Arnold | 10047 | 20294 | 50 | 47 |
| ANX.KEY.RITM0097953.5Cust | Morales | 10047 | 23220 | 71 | 70 |
| ANX.KEY.RITM0097953.Base | Giga | 10010 | 20433 | 171 | 175 |
| ANX.KEY.RITM0097953.Base | Sandoval | 10002 | 24003 | 1211 | 1228 |
| ANX.KEY.RITM0097953.Base | Manon OR manon.fiorot | 9986 | 21279 | 164 | 148 |
| ANX.KEY.RITM0097953.Base | Jacoby OR jacoby.du | 9965 | 23117 | 360 | 374 |
| ANX.KEY.RITM0097953.9Cust | Kamaru | 9964 | 21394 | 9 | 8 |
| ANX.KEY.RITM0097953.5Cust | Tank | 9896 | 41274 | 1265 | 1274 |
| ANX.KEY.RITM0097953.15.1Cust | (market W/10 (research OR analysis OR evaluation OR assessment OR trend OR insights OR dynamics OR forecast OR projections OR outlook OR growth OR report OR presentation OR SWOT)) AND (MMA OR mixed martial arts) | 9891 | 27172 | 19 | 19 |
| ANX.KEY.RITM0097953.Base | Jingliang | 9886 | 22554 | 90 | 96 |
| ANX.KEY.RITM0097953.9Cust | Edson | 9873 | 24757 | 19 | 15 |
| ANX.KEY.RITM0097953.Base | Aleksandar | 9867 | 23112 | 72 | 77 |
| ANX.KEY.RITM0097953.11Cust | Public Investment Fund OR PIF | 9867 | 17230 | 1193 | 1131 |
| ANX.KEY.RITM0097953.11Cust | MSD | 9861 | 25326 | 1168 | 1328 |
| ANX.KEY.RITM0097953.Base | Landon | 9860 | 22830 | 438 | 441 |
| ANX.KEY.RITM0097953.9Cust | Esparza | 9857 | 24182 | 33 | 33 |
| ANX.KEY.RITM0097953.Base | Alcantara | 9853 | 26106 | 65 | 64 |
| ANX.KEY.RITM0097953.Base | Wolverine | 9844 | 19627 | 1336 | 1259 |
| ANX.KEY.RITM0097953.Base | Mateusz | 9816 | 21196 | 88 | 88 |
| ANX.KEY.RITM0097953.Base | Lauzon | 9815 | 26359 | 95 | 94 |
| ANX.KEY.RITM0097953.9Cust | Correia | 9788 | 23154 | 7 | 4 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Alvey | 9776 | 23844 | 108 | 103 |
| ANX.KEY.RITM0097953.Base | Rising Star | 9772 | 16059 | 1146 | 1077 |
| ANX.KEY.RITM0097953.Base | Liang | 9754 | 22521 | 267 | 245 |
| ANX.KEY.RITM0097953.5Cust | Foster | 9742 | 16928 | 517 | 463 |
| ANX.KEY.RITM0097953.Base | Latifi | 9699 | 23952 | 59 | 59 |
| ANX.KEY.RITM0097953.Base | Flick | 9691 | 21427 | 415 | 397 |
| ANX.KEY.RITM0097953.Base | Burgos | 9681 | 22016 | 213 | 204 |
| ANX.KEY.RITM0097953.5Cust | Fernando | 9645 | 27376 | 42 | 35 |
| ANX.KEY.RITM0097953.Base | Zen OR zen@ginnen.com | 9643 | 19240 | 1027 | 1036 |
| ANX.KEY.RITM0097953.9Cust | Barnett | 9616 | 22341 | 775 | 763 |
| ANX.KEY.RITM0097953.Base | i.cutelaba | 9614 | 22686 | 74 | 69 |
| ANX.KEY.RITM0097953.5Cust | Sergei OR Sergey OR Serghei | 9597 | 20307 | 22 | 19 |
| ANX.KEY.RITM0097953.Base | Morono OR alexmorono | 9589 | 21990 | 96 | 83 |
| ANX.KEY.RITM0097953.Base | Aleksei | 9547 | 22958 | 21 | 20 |
| ANX.KEY.RITM0097953.Base | Edmond OR Edmen | 9536 | 22038 | 339 | 243 |
| ANX.KEY.RITM0097953.Base | Reneau OR mreneau65 | 9535 | 23163 | 13 | 18 |
| ANX.KEY.RITM0097953.5Cust | Alessio | 9484 | 18151 | 285 | 282 |
| ANX.KEY.RITM0097953.Base | Cirkunov* | 9467 | 21693 | 2 | 1 |
| ANX.KEY.RITM0097953.9Cust | Jedrzejczyk | 9443 | 22798 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | Hakeem | 9429 | 18972 | 712 | 682 |
| ANX.KEY.RITM0097953.Base | Ignacio | 9429 | 28263 | 283 | 274 |
| ANX.KEY.RITM0097953.Base | McKinney OR terrancemckinney43 | 9413 | 19280 | 683 | 721 |
| ANX.KEY.RITM0097953.Base | Viana OR Vianna | 9386 | 23753 | 56 | 42 |
| ANX.KEY.RITM0097953.Base | Guillaume | 9385 | 18246 | 3442 | 3666 |
| ANX.KEY.RITM0097953.Base | Moroz OR morozclab OR morozmarynaufc | 9385 | 22797 | 28 | 28 |
| ANX.KEY.RITM0097953.Base | Madsen OR Madson | 9382 | 21345 | 165 | 157 |
| ANX.KEY.RITM0097953.Base | Domingo | 9371 | 20283 | 473 | 497 |
| ANX.KEY.RITM0097953.Base | ((fight* OR bout) W/25 (deal OR promo* OR bout)) AND (Title Challenge OR championship defense) | 9369 | 28726 | 166 | 170 |
| ANX.KEY.RITM0097953.Base | Dricus OR ddricus OR dricusd | 9363 | 18833 | 111 | 115 |
| ANX.KEY.RITM0097953.5Cust | Julian | 9362 | 20631 | 53 | 48 |
| ANX.KEY.RITM0097953.9Cust | Nogueira OR Nog | 9337 | 24210 | 118 | 102 |
| ANX.KEY.RITM0097953.9Cust | Cyborg | 9332 | 23123 | 172 | 166 |
| ANX.KEY.RITM0097953.Base | Kelleher OR brianboomkelleher | 9332 | 20976 | 432 | 412 |
| ANX.KEY.RITM0097953.Base | Bautista | 9316 | 20002 | 345 | 339 |
| ANX.KEY.RITM0097953.Base | Abdurakhimov | 9306 | 22835 | 39 | 4 |
| ANX.KEY.RITM0097953.Base | Ribeiro | 9278 | 21670 | 206 | 207 |
| ANX.KEY.RITM0097953.Base | Ivanov OR ivanjatoba | 9258 | 20228 | 60 | 58 |
| ANX.KEY.RITM0097953.Base | Dumont | 9255 | 19901 | 188 | 188 |
| ANX.KEY.RITM0097953.Base | Carlos.condit OR Carlosboimma OR Carloscc OR Carlospratesmma OR Carlosulberg | 9253 | 24060 | 0 | 0 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Gabriella | 9251 | 19629 | 797 | 757 |
| ANX.KEY.RITM0097953.Base | Stamann OR codystamann1 | 9238 | 20196 | 15 | 11 |
| ANX.KEY.RITM0097953.Base | Toro | 9232 | 17619 | 927 | 929 |
| ANX.KEY.RITM0097953.Base | Lentz | 9231 | 21676 | 939 | 705 |
| ANX.KEY.RITM0097953.Base | Felice | 9212 | 23162 | 151 | 116 |
| ANX.KEY.RITM0097953.Base | Manuwa | 9209 | 22806 | 38 | 36 |
| ANX.KEY.RITM0097953.Base | Lineker | 9185 | 22303 | 134 | 121 |
| ANX.KEY.RITM0097953.5Cust | Emmett | 9172 | 35709 | 8 | 7 |
| ANX.KEY.RITM0097953.Base | Ilir | 9161 | 22573 | 24 | 25 |
| ANX.KEY.RITM0097953.Base | Pit Bull OR Pitbull | 9161 | 20100 | 461 | 507 |
| ANX.KEY.RITM0097953.Base | Vick | 9158 | 22786 | 208 | 209 |
| ANX.KEY.RITM0097953.5Cust | Lloyd | 9156 | 14881 | 18 | 17 |
| ANX.KEY.RITM0097953.Base | Spartan OR spartanfreitas OR spartan.martinday | 9149 | 20549 | 1212 | 1207 |
| ANX.KEY.RITM0097953.Base | Pico | 9141 | 17224 | 1960 | 2039 |
| ANX.KEY.RITM0097953.15.1Cust | (competit* W/2 (analysis OR landscape OR positioning)) | 9137 | 19762 | 674 | 643 |
| ANX.KEY.RITM0097953.Base | Sha | 9127 | 19463 | 2689 | 2687 |
| ANX.KEY.RITM0097953.Base | Coradini | 9112 | 18590 | 5182 | 5055 |
| ANX.KEY.RITM0097953.Base | Tristan OR tristan.c1234 | 9095 | 21174 | 1210 | 2156 |
| ANX.KEY.RITM0097953.Base | Elizeu | 9069 | 21354 | 15 | 9 |
| ANX.KEY.RITM0097953.5Cust | Hooker | 9064 | 20002 | 64 | 72 |
| ANX.KEY.RITM0097953.5Cust | Gagnon | 9054 | 30939 | 9 | 10 |
| ANX.KEY.RITM0097953.15.1Cust | (contract W/2 negotiat*) | 9038 | 25677 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Matt Brown | 9027 | 23393 | 254 | 268 |
| ANX.KEY.RITM0097953.9Cust | K1 OR K-1 | 9022 | 42688 | 831 | 725 |
| ANX.KEY.RITM0097953.Base | Akhmedov | 9021 | 21046 | 279 | 271 |
| ANX.KEY.RITM0097953.Base | Virna OR virnacarcara | 9018 | 20578 | 94 | 98 |
| ANX.KEY.RITM0097953.5Cust | Rodrigo | 9010 | 21910 | 124 | 123 |
| ANX.KEY.RITM0097953.9Cust | Marques OR Marquez | 8992 | 21808 | 152 | 141 |
| ANX.KEY.RITM0097953.Base | Lansberg | 8982 | 20874 | 28 | 27 |
| ANX.KEY.RITM0097953.9Cust | Mauricio | 8976 | 20972 | 275 | 280 |
| ANX.KEY.RITM0097953.Base | Cummins | 8975 | 23941 | 284 | 296 |
| ANX.KEY.RITM0097953.5Cust | Gonzalez | 8946 | 31384 | 121 | 111 |
| ANX.KEY.RITM0097953.Base | Okamura OR tiago.okamura | 8933 | 14496 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Frevola OR matthew.frevola16 | 8932 | 18470 | 353 | 382 |
| ANX.KEY.RITM0097953.5Cust | Melissa | 8921 | 16107 | 546 | 539 |
| ANX.KEY.RITM0097953.Base | Abel | 8903 | 21608 | 458 | 465 |
| ANX.KEY.RITM0097953.5Cust | Emily | 8886 | 27179 | 275 | 266 |
| ANX.KEY.RITM0097953.Base | Jimi | 8886 | 20695 | 193 | 197 |
| ANX.KEY.RITM0097953.Base | Herrig | 8832 | 21999 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | Moreira | 8816 | 24241 | 113 | 80 |
| ANX.KEY.RITM0097953.5Cust | Miguel | 8809 | 22626 | 24 | 20 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.9Cust | Notorious | 8804 | 16040 | 332 | 311 |
| ANX.KEY.RITM0097953.OnAfter2020 | Nakisa OR Bidarian | 8803 | 10230 | 6721 | 7619 |
| ANX.KEY.RITM0097953.Base | Fernandes | 8801 | 21158 | 334 | 332 |
| ANX.KEY.RITM0097953.Base | Maryna | 8793 | 21756 | 43 | 240 |
| ANX.KEY.RITM0097953.5Cust | Fish | 8787 | 28444 | 471 | 487 |
| ANX.KEY.RITM0097953.Base | Aldrich | 8777 | 20235 | 231 | 228 |
| ANX.KEY.RITM0097953.9Cust | Preux | 8721 | 23315 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | Spitz | 8705 | 17341 | 1055 | 1062 |
| ANX.KEY.RITM0097953.Base | Brito | 8704 | 19671 | 187 | 181 |
| ANX.KEY.RITM0097953.5Cust | Rico | 8698 | 25498 | 3277 | 3168 |
| ANX.KEY.RITM0097953.5Cust | JJ | 8696 | 22082 | 156 | 101 |
| ANX.KEY.RITM0097953.Base | Cyril | 8692 | 20775 | 294 | 317 |
| ANX.KEY.RITM0097953.Base | Ode OR odeosbourne | 8678 | 18593 | 492 | 510 |
| ANX.KEY.RITM0097953.Base | Jairzinho OR jairzinhorozenstruik | 8671 | 19744 | 2 | 1 |
| ANX.KEY.RITM0097953.Base | Dolidze OR romandolidzemma | 8660 | 17672 | 65 | 58 |
| ANX.KEY.RITM0097953.Base | Ware | 8653 | 21479 | 763 | 806 |
| ANX.KEY.RITM0097953.Base | Ashton | 8649 | 15411 | 1180 | 1243 |
| ANX.KEY.RITM0097953.Base | Wilkinson | 8640 | 20442 | 401 | 413 |
| ANX.KEY.RITM0097953.Base | Pimblett | 8638 | 16665 | 269 | 259 |
| ANX.KEY.RITM0097953.Base | Eubanks | 8631 | 19450 | 101 | 97 |
| ANX.KEY.RITM0097953.5Cust | Marvin | 8620 | 26522 | 183 | 132 |
| ANX.KEY.RITM0097953.Base | Trujillo | 8590 | 20873 | 450 | 434 |
| ANX.KEY.RITM0097953.9Cust | Cain | 8553 | 21265 | 155 | 152 |
| ANX.KEY.RITM0097953.5Cust | Todd | 8539 | 17220 | 310 | 295 |
| ANX.KEY.RITM0097953.Base | Smolka | 8536 | 21842 | 44 | 44 |
| ANX.KEY.RITM0097953.5Cust | Bradley | 8533 | 17722 | 126 | 75 |
| ANX.KEY.RITM0097953.9Cust | Rakic | 8533 | 35215 | 24 | 20 |
| ANX.KEY.RITM0097953.Base | Sakai | 8523 | 20381 | 65 | 54 |
| ANX.KEY.RITM0097953.Base | Artem | 8521 | 20168 | 251 | 260 |
| ANX.KEY.RITM0097953.Base | Arce | 8515 | 26579 | 367 | 366 |
| ANX.KEY.RITM0097953.Base | Soriano | 8514 | 20239 | 101 | 99 |
| ANX.KEY.RITM0097953.Base | Jai OR jai_herbert | 8501 | 19102 | 182 | 196 |
| ANX.KEY.RITM0097953.Base | Montano | 8483 | 21987 | 105 | 134 |
| ANX.KEY.RITM0097953.Base | Holtzman | 8478 | 18950 | 284 | 338 |
| ANX.KEY.RITM0097953.5Cust | Aldana | 8468 | 19126 | 6 | 4 |
| ANX.KEY.RITM0097953.Base | Vargas | 8460 | 22577 | 487 | 513 |
| ANX.KEY.RITM0097953.Base | Trinaldo | 8457 | 21716 | 12 | 11 |
| ANX.KEY.RITM0097953.Base | Diakiese | 8449 | 19262 | 63 | 68 |
| ANX.KEY.RITM0097953.5Cust | Miranda | 8439 | 19692 | 18 | 16 |
| ANX.KEY.RITM0097953.5Cust | Aaron | 8437 | 22481 | 232 | 256 |
| ANX.KEY.RITM0097953.Base | Vadim | 8433 | 12819 | 1825 | 1713 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Carmouche | 8429 | 23103 | 131 | 120 |
| ANX.KEY.RITM0097953.5Cust | Alexa | 8419 | 18422 | 277 | 268 |
| ANX.KEY.RITM0097953.Base | Boylan | 8415 | 14123 | 209 | 205 |
| ANX.KEY.RITM0097953.Base | Khalid OR khalidtaha101 | 8413 | 18267 | 604 | 599 |
| ANX.KEY.RITM0097953.Base | Lucie OR luciebullet@seznam.cz | 8413 | 20270 | 168 | 171 |
| ANX.KEY.RITM0097953.9Cust | Gustafsson | 8410 | 20625 | 44 | 42 |
| ANX.KEY.RITM0097953.Base | Barberena | 8407 | 20502 | 12 | 11 |
| ANX.KEY.RITM0097953.Base | Jotko OR jotkochamp | 8395 | 20727 | 4 | 0 |
| ANX.KEY.RITM0097953.Base | Barbosa OR dionebarbosamma | 8383 | 20726 | 185 | 199 |
| ANX.KEY.RITM0097953.Base | Kenan | 8375 | 17825 | 223 | 192 |
| ANX.KEY.RITM0097953.Base | Maxim OR nicholasmaximovbjj | 8374 | 19876 | 415 | 414 |
| ANX.KEY.RITM0097953.Base | Granger | 8368 | 17556 | 1194 | 1500 |
| ANX.KEY.RITM0097953.Base | Andrea Lee | 8367 | 18793 | 31 | 29 |
| ANX.KEY.RITM0097953.5Cust | Calvin | 8362 | 17340 | 19 | 14 |
| ANX.KEY.RITM0097953.5Cust | Vicente | 8352 | 19658 | 59 | 60 |
| ANX.KEY.RITM0097953.Base | dcormier29 | 8334 | 24977 | 21 | 23 |
| ANX.KEY.RITM0097953.9Cust | Assuncao | 8326 | 21084 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Baghdasaryan | 8321 | 14969 | 782 | 734 |
| ANX.KEY.RITM0097953.5Cust | Carla | 8320 | 20950 | 19 | 18 |
| ANX.KEY.RITM0097953.Base | Neto | 8301 | 20024 | 221 | 174 |
| ANX.KEY.RITM0097953.5Cust | Albert | 8272 | 18743 | 115 | 124 |
| ANX.KEY.RITM0097953.Base | Villante OR gvillante | 8272 | 22050 | 25 | 22 |
| ANX.KEY.RITM0097953.Base | Walt Harris | 8262 | 20037 | 128 | 115 |
| ANX.KEY.RITM0097953.Base | Luciano OR Lucindo | 8255 | 19682 | 235 | 247 |
| ANX.KEY.RITM0097953.Base | Makdessi OR jw.makdessi OR john_makdessi | 8226 | 20170 | 237 | 234 |
| ANX.KEY.RITM0097953.5Cust | Gracie | 8210 | 21774 | 238 | 203 |
| ANX.KEY.RITM0097953.Base | Nasrat OR nasrat-115 | 8201 | 18597 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Kyler OR kylerjohn | 8195 | 17610 | 169 | 165 |
| ANX.KEY.RITM0097953.Base | Daring | 8184 | 16092 | 726 | 729 |
| ANX.KEY.RITM0097953.Base | Zingano | 8180 | 21576 | 229 | 258 |
| ANX.KEY.RITM0097953.Base | Meerschaert | 8174 | 20769 | 28 | 18 |
| ANX.KEY.RITM0097953.9Cust | Mayweather | 8171 | 13790 | 263 | 255 |
| ANX.KEY.RITM0097953.Base | Yanez OR Yanis | 8169 | 16918 | 65 | 59 |
| ANX.KEY.RITM0097953.Base | Krzysztof | 8145 | 21211 | 50 | 55 |
| ANX.KEY.RITM0097953.Base | Zaleski OR zaleski_dos | 8131 | 19472 | 184 | 200 |
| ANX.KEY.RITM0097953.Base | Rawlings | 8126 | 20353 | 406 | 390 |
| ANX.KEY.RITM0097953.Base | Jourdain | 8120 | 17327 | 126 | 110 |
| ANX.KEY.RITM0097953.Base | Chas | 8107 | 20192 | 295 | 309 |
| ANX.KEY.RITM0097953.Base | Tiki OR Ghosn OR tikighosn | 8103 | 14100 | 664 | 772 |
| ANX.KEY.RITM0097953.Base | Beltran | 8094 | 20250 | 836 | 840 |
| ANX.KEY.RITM0097953.Base | Twilight | 8085 | 16849 | 723 | 725 |

23

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Sergeant | 8084 | 17256 | 438 | 479 |
| ANX.KEY.RITM0097953.Base | Fatima | 8061 | 14411 | 2252 | 2807 |
| ANX.KEY.RITM0097953.Base | Kenney | 8056 | 17536 | 810 | 796 |
| ANX.KEY.RITM0097953.Base | Eryk OR Erykanders | 8051 | 18732 | 11 | 59 |
| ANX.KEY.RITM0097953.Base | Venom | 8050 | 14689 | 1134 | 1210 |
| ANX.KEY.RITM0097953.Base | Benny | 8046 | 17070 | 549 | 554 |
| ANX.KEY.RITM0097953.Base | Felicia OR feliciaspencer4 | 8003 | 16821 | 273 | 316 |
| ANX.KEY.RITM0097953.Base | Albazi | 7999 | 16113 | 150 | 135 |
| ANX.KEY.RITM0097953.Base | Lyman | 7995 | 17936 | 148 | 141 |
| ANX.KEY.RITM0097953.Base | Josefine OR Joselyne OR Josi OR Josiane OR josefine.lindgren | 7988 | 17425 | 64 | 41 |
| ANX.KEY.RITM0097953.Base | Razak OR razak1240 | 7985 | 18889 | 62 | 55 |
| ANX.KEY.RITM0097953.Base | Sodiq OR sodig101 | 7982 | 17260 | 8 | 7 |
| ANX.KEY.RITM0097953.5Cust | Tuivasa | 7976 | 33251 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | Connelly | 7956 | 17100 | 1113 | 1183 |
| ANX.KEY.RITM0097953.Base | Jussier OR jussierdasilva | 7953 | 21575 | 5 | 5 |
| ANX.KEY.RITM0097953.9Cust | Oezdemir | 7946 | 18551 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Saenz | 7944 | 18724 | 175 | 160 |
| ANX.KEY.RITM0097953.Base | Shahbazyan | 7919 | 17936 | 15 | 15 |
| ANX.KEY.RITM0097953.Base | Hadley OR jakehadleymma | 7917 | 20927 | 319 | 301 |
| ANX.KEY.RITM0097953.Base | Weston | 7914 | 15681 | 977 | 963 |
| ANX.KEY.RITM0097953.Base | Dalby | 7909 | 18736 | 52 | 44 |
| ANX.KEY.RITM0097953.Base | Bethe OR bethecorreia | 7886 | 20544 | 94 | 102 |
| ANX.KEY.RITM0097953.Base | nv.gov | 7885 | 13429 | 1227 | 1286 |
| ANX.KEY.RITM0097953.5Cust | Swift | 7882 | 43683 | 209 | 146 |
| ANX.KEY.RITM0097953.Base | Omari OR omari1987 | 7879 | 19673 | 102 | 101 |
| ANX.KEY.RITM0097953.Base | Wink OR wink.inc OR Winkeljohn | 7879 | 22118 | 344 | 334 |
| ANX.KEY.RITM0097953.Base | Menifield | 7872 | 16702 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Bektic OR bekticmirsad | 7869 | 18816 | 12 | 9 |
| ANX.KEY.RITM0097953.Base | Bea | 7851 | 18086 | 689 | 725 |
| ANX.KEY.RITM0097953.5Cust | Mason | 7844 | 15213 | 226 | 1606 |
| ANX.KEY.RITM0097953.5Cust | Kai OR Kaiwen | 7821 | 17271 | 41 | 46 |
| ANX.KEY.RITM0097953.Base | Renan | 7792 | 21927 | 86 | 84 |
| ANX.KEY.RITM0097953.Base | Leveraged Finance | 7789 | 10314 | 1390 | 1118 |
| ANX.KEY.RITM0097953.9Cust | Rockhold | 7775 | 20770 | 38 | 30 |
| ANX.KEY.RITM0097953.Base | Seung OR SeungGuk OR SeungWoo | 7760 | 16141 | 115 | 106 |
| ANX.KEY.RITM0097953.Base | Crute | 7747 | 17162 | 79 | 84 |
| ANX.KEY.RITM0097953.Base | Umar | 7735 | 15211 | 95 | 85 |
| ANX.KEY.RITM0097953.5Cust | Du | 7723 | 16371 | 246 | 183 |
| ANX.KEY.RITM0097953.Base | Chirico OR adichirico | 7702 | 18431 | 39 | 34 |
| ANX.KEY.RITM0097953.Base | Shavkat OR rahmonovshavkat.1994 | 7685 | 16152 | 49 | 54 |
| ANX.KEY.RITM0097953.5Cust | Nolan | 7679 | 26696 | 49 | 58 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Sultan | 7641 | 18304 | 268 | 285 |
| ANX.KEY.RITM0097953.Base | Phil Brooks OR CM Punk OR CMPunk OR C.M. Punk | 7633 | 17839 | 617 | 592 |
| ANX.KEY.RITM0097953.Base | Rakhmonov | 7629 | 16001 | 48 | 49 |
| ANX.KEY.RITM0097953.Base | Wineland | 7607 | 19964 | 9 | 9 |
| ANX.KEY.RITM0097953.5Cust | Brett | 7599 | 15712 | 174 | 178 |
| ANX.KEY.RITM0097953.5Cust | Carl | 7592 | 14700 | 96 | 99 |
| ANX.KEY.RITM0097953.Base | Haqparast | 7591 | 16439 | 1 | 1 |
| ANX.KEY.RITM0097953.9Cust | Lemos | 7575 | 33916 | 11 | 10 |
| ANX.KEY.RITM0097953.Base | Mirsad | 7567 | 18292 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | Modafferi | 7567 | 18999 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Orion | 7566 | 15149 | 509 | 506 |
| ANX.KEY.RITM0097953.Base | Formiga | 7564 | 20468 | 3 | 0 |
| ANX.KEY.RITM0097953.Base | Kape | 7563 | 16043 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Shu OR shu1968 OR shuhirata1968 | 7563 | 15380 | 336 | 334 |
| ANX.KEY.RITM0097953.Base | Pannie | 7560 | 16663 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Sijara | 7541 | 16993 | 20 | 17 |
| ANX.KEY.RITM0097953.Base | Warlley OR warlleyalvesufc OR warlleymma | 7533 | 19215 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Osbourne | 7526 | 17107 | 216 | 212 |
| ANX.KEY.RITM0097953.5Cust | Julia | 7523 | 15058 | 120 | 95 |
| ANX.KEY.RITM0097953.Base | Amirkhani | 7521 | 18515 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Stewart | 7502 | 24142 | 218 | 242 |
| ANX.KEY.RITM0097953.Base | Kyung | 7486 | 18740 | 37 | 47 |
| ANX.KEY.RITM0097953.Base | Mayhem | 7477 | 17932 | 482 | 473 |
| ANX.KEY.RITM0097953.9Cust | Georges | 7467 | 20113 | 180 | 185 |
| ANX.KEY.RITM0097953.Base | Austen | 7451 | 14225 | 392 | 386 |
| ANX.KEY.RITM0097953.Base | Klose | 7443 | 17436 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | Pancrase | 7442 | 37044 | 230 | 268 |
| ANX.KEY.RITM0097953.Base | Kianzad | 7433 | 16719 | 1 | 1 |
| ANX.KEY.RITM0097953.9Cust | fiziev | 7423 | 32306 | 11 | 8 |
| ANX.KEY.RITM0097953.Base | Pinheiro OR luanapinheiromma | 7418 | 16608 | 37 | 35 |
| ANX.KEY.RITM0097953.Base | Romanov OR aromanovufc | 7396 | 15443 | 47 | 39 |
| ANX.KEY.RITM0097953.5Cust | Ion | 7395 | 19725 | 94 | 86 |
| ANX.KEY.RITM0097953.Base | Priscila | 7395 | 18364 | 52 | 46 |
| ANX.KEY.RITM0097953.Base | Sato | 7387 | 19086 | 433 | 516 |
| ANX.KEY.RITM0097953.Base | mikethecount | 7376 | 23582 | 137 | 113 |
| ANX.KEY.RITM0097953.Base | Drakkar OR drakkarklose | 7369 | 17625 | 18 | 20 |
| ANX.KEY.RITM0097953.Base | Magnum | 7362 | 12650 | 857 | 859 |
| ANX.KEY.RITM0097953.Base | Nassourdine | 7354 | 14819 | 60 | 64 |
| ANX.KEY.RITM0097953.Base | Barcelos OR raonibarcelosmma | 7336 | 16270 | 33 | 23 |
| ANX.KEY.RITM0097953.Base | Makwan OR makwanpr | 7336 | 17853 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | Maddalena OR jack@dellamaddalena.com.au OR jackdellamaddalena | 7324 | 15194 | 198 | 216 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Rolando OR rolandobeca97 | 7322 | 19144 | 209 | 235 |
| ANX.KEY.RITM0097953.Base | Zabit | 7313 | 17215 | 29 | 31 |
| ANX.KEY.RITM0097953.Base | Azamat | 7305 | 16086 | 44 | 29 |
| ANX.KEY.RITM0097953.Base | Tafa OR juniortafa6 | 7299 | 15509 | 100 | 99 |
| ANX.KEY.RITM0097953.Base | Santana | 7297 | 18175 | 366 | 388 |
| ANX.KEY.RITM0097953.Base | Johny | 7282 | 19532 | 28 | 29 |
| ANX.KEY.RITM0097953.Base | Rei OR rei064 OR rei268622 | 7277 | 17756 | 379 | 375 |
| ANX.KEY.RITM0097953.Base | Malki OR malki007 | 7265 | 12247 | 48 | 55 |
| ANX.KEY.RITM0097953.5Cust | Turner | 7264 | 16077 | 228 | 326 |
| ANX.KEY.RITM0097953.Base | Marc-Andre | 7245 | 16831 | 93 | 101 |
| ANX.KEY.RITM0097953.Base | Pineda OR danielpitpineda | 7227 | 18179 | 121 | 134 |
| ANX.KEY.RITM0097953.Base | Valle OR piera.valle@vfsacademy.com | 7226 | 15234 | 1027 | 1054 |
| ANX.KEY.RITM0097953.Base | Dread | 7221 | 16738 | 299 | 291 |
| ANX.KEY.RITM0097953.Base | McKee | 7221 | 17395 | 333 | 356 |
| ANX.KEY.RITM0097953.5Cust | Lance | 7219 | 19753 | 64 | 63 |
| ANX.KEY.RITM0097953.Base | Moraga | 7218 | 20058 | 129 | 103 |
| ANX.KEY.RITM0097953.Base | Camacho OR fbcamacho | 7211 | 18702 | 174 | 156 |
| ANX.KEY.RITM0097953.5Cust | Knight | 7194 | 16442 | 158 | 151 |
| ANX.KEY.RITM0097953.Base | Padilla OR cpadilla775 | 7192 | 15562 | 536 | 546 |
| ANX.KEY.RITM0097953.Base | Setanta | 7189 | 16520 | 1350 | 1465 |
| ANX.KEY.RITM0097953.Base | Lutz | 7188 | 13793 | 1022 | 1053 |
| ANX.KEY.RITM0097953.Base | Yancy OR yancy.medeiros | 7180 | 19620 | 29 | 26 |
| ANX.KEY.RITM0097953.Base | Manel OR manelkapito | 7174 | 15241 | 23 | 19 |
| ANX.KEY.RITM0097953.Base | Chartier | 7168 | 11558 | 5 | 4 |
| ANX.KEY.RITM0097953.Base | Prado OR franciscojesusprado2002 | 7164 | 17143 | 440 | 460 |
| ANX.KEY.RITM0097953.Base | Zahabi OR fzahabi80 | 7159 | 17688 | 15 | 13 |
| ANX.KEY.RITM0097953.5Cust | Leonardo | 7147 | 19144 | 23 | 19 |
| ANX.KEY.RITM0097953.15.1Cust | (judgment W/3 shar*) OR (joint W/3 (defense OR indemni* OR liab*) OR D&O OR "Directors and Officers") | 7145 | 21913 | 223 | 234 |
| ANX.KEY.RITM0097953.Base | Skelly | 7138 | 17369 | 162 | 145 |
| ANX.KEY.RITM0097953.5Cust | Cynthia | 7130 | 16940 | 42 | 41 |
| ANX.KEY.RITM0097953.Base | Yoder | 7130 | 17538 | 181 | 180 |
| ANX.KEY.RITM0097953.5Cust | Mitch | 7129 | 22577 | 89 | 65 |
| ANX.KEY.RITM0097953.Base | Alfredo | 7122 | 13167 | 1644 | 1709 |
| ANX.KEY.RITM0097953.Base | Ellenberger | 7119 | 19712 | 113 | 102 |
| ANX.KEY.RITM0097953.5Cust | Krylov | 7116 | 30515 | 5 | 0 |
| ANX.KEY.RITM0097953.Base | Kunitskaya | 7115 | 16666 | 20 | 17 |
| ANX.KEY.RITM0097953.Base | Dobson OR dobson61 OR shana.r.dobson | 7086 | 15824 | 433 | 437 |
| ANX.KEY.RITM0097953.5Cust | Timothy | 7076 | 18900 | 76 | 83 |
| ANX.KEY.RITM0097953.Base | Tonya | 7071 | 17327 | 502 | 392 |
| ANX.KEY.RITM0097953.5Cust | Maria | 7067 | 16632 | 624 | 703 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.5Cust | Claudio | 7064 | 16092 | 2 | 3 |
| ANX.KEY.RITM0097953.Base | Byrd | 7049 | 16757 | 204 | 211 |
| ANX.KEY.RITM0097953.Base | eddie.wineland | 7048 | 18627 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Lukasz | 7045 | 18989 | 75 | 71 |
| ANX.KEY.RITM0097953.Base | Tagir | 7029 | 14704 | 11 | 7 |
| ANX.KEY.RITM0097953.Base | Maestro | 7023 | 16205 | 399 | 371 |
| ANX.KEY.RITM0097953.Base | domrcruz | 7009 | 22176 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Stoltz OR Stolze OR dmstoltz6 OR stolze.1992@web.de | 7006 | 13229 | 1208 | 1200 |
| ANX.KEY.RITM0097953.Base | Mayes | 7005 | 16042 | 106 | 110 |
| ANX.KEY.RITM0097953.5Cust | Bono | 6996 | 11313 | 271 | 271 |
| ANX.KEY.RITM0097953.Base | Bryan Barberena OR bryanbarberena | 6987 | 17949 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Alvaro | 6971 | 18851 | 172 | 170 |
| ANX.KEY.RITM0097953.Base | Christos | 6950 | 18647 | 60 | 66 |
| ANX.KEY.RITM0097953.Base | ((agreement OR contract) W/5 language) AND (promo* OR bout) AND (Clause OR right) | 6949 | 18245 | 691 | 653 |
| ANX.KEY.RITM0097953.5Cust | Erin | 6940 | 22476 | 248 | 254 |
| ANX.KEY.RITM0097953.Base | Lombard | 6934 | 19170 | 181 | 224 |
| ANX.KEY.RITM0097953.5Cust | Garry | 6932 | 11526 | 48 | 49 |
| ANX.KEY.RITM0097953.Base | Ulanbekov OR ulanbekov_2012 | 6929 | 14434 | 12 | 4 |
| ANX.KEY.RITM0097953.Base | Thud | 6913 | 16474 | 66 | 57 |
| ANX.KEY.RITM0097953.Base | Barriault | 6912 | 15317 | 7 | 8 |
| ANX.KEY.RITM0097953.Base | Pinto | 6906 | 16919 | 341 | 349 |
| ANX.KEY.RITM0097953.Base | KK | 6897 | 22526 | 986 | 1377 |
| ANX.KEY.RITM0097953.Base | Rustam | 6891 | 18095 | 13 | 12 |
| ANX.KEY.RITM0097953.Base | Salikhov OR salikhov.muslim | 6885 | 15221 | 36 | 17 |
| ANX.KEY.RITM0097953.Base | Hadzovic OR hadzovic8 | 6866 | 16127 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Dmitry | 6861 | 13961 | 422 | 411 |
| ANX.KEY.RITM0097953.Base | Riddell | 6861 | 14375 | 178 | 168 |
| ANX.KEY.RITM0097953.Base | Jailton | 6855 | 14009 | 67 | 51 |
| ANX.KEY.RITM0097953.Base | Yong | 6851 | 15242 | 229 | 236 |
| ANX.KEY.RITM0097953.Base | Juggernaut | 6848 | 12983 | 489 | 514 |
| ANX.KEY.RITM0097953.5Cust | Trevor | 6848 | 22648 | 258 | 260 |
| ANX.KEY.RITM0097953.9Cust | Miesha | 6827 | 15900 | 51 | 49 |
| ANX.KEY.RITM0097953.5Cust | Ross | 6822 | 17651 | 195 | 207 |
| ANX.KEY.RITM0097953.5Cust | KB OR K.B. | 6807 | 23063 | 367 | 232 |
| ANX.KEY.RITM0097953.Base | Erosa | 6804 | 17026 | 39 | 33 |
| ANX.KEY.RITM0097953.Base | Roberson | 6797 | 16983 | 158 | 177 |
| ANX.KEY.RITM0097953.Base | Woodson OR seanwoodsonmma92 | 6792 | 14029 | 129 | 131 |
| ANX.KEY.RITM0097953.Base | Nima OR nima@momentsmgmt.com | 6781 | 11841 | 133 | 138 |
| ANX.KEY.RITM0097953.Base | Chito OR chitoveramachete | 6774 | 14460 | 140 | 137 |
| ANX.KEY.RITM0097953.Base | Ramazan* | 6774 | 15186 | 4 | 4 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Lieberman | 6773 | 11306 | 994 | 1002 |
| ANX.KEY.RITM0097953.Base | MarQuel OR Markell | 6763 | 11154 | 2010 | 2444 |
| ANX.KEY.RITM0097953.Base | Taila OR tailaastra | 6759 | 15747 | 25 | 21 |
| ANX.KEY.RITM0097953.5Cust | Samuel OR Samantha | 6748 | 13623 | 230 | 235 |
| ANX.KEY.RITM0097953.Base | Braga | 6734 | 16302 | 88 | 99 |
| ANX.KEY.RITM0097953.Base | Melinda | 6729 | 14298 | 604 | 593 |
| ANX.KEY.RITM0097953.Base | Oleksiejczuk OR michal_oleksiejczuk@o2.pl | 6726 | 15763 | 27 | 29 |
| ANX.KEY.RITM0097953.Base | Carneiro | 6709 | 17460 | 87 | 90 |
| ANX.KEY.RITM0097953.Base | Marquardt | 6709 | 21931 | 86 | 81 |
| ANX.KEY.RITM0097953.5Cust | Devin | 6706 | 16653 | 35 | 40 |
| ANX.KEY.RITM0097953.Base | Cage Fury OR CFFC | 6701 | 16485 | 134 | 141 |
| ANX.KEY.RITM0097953.5Cust | Ponzinibbio | 6701 | 16846 | 6 | 4 |
| ANX.KEY.RITM0097953.Base | Saldana | 6689 | 17410 | 390 | 418 |
| ANX.KEY.RITM0097953.Base | Karine OR karinesilvamma | 6683 | 14679 | 164 | 177 |
| ANX.KEY.RITM0097953.5Cust | Chikadze OR Chikedze | 6682 | 29458 | 7 | 6 |
| ANX.KEY.RITM0097953.9Cust | Raging* | 6668 | 15282 | 189 | 179 |
| ANX.KEY.RITM0097953.5Cust | Perry | 6664 | 15761 | 226 | 212 |
| ANX.KEY.RITM0097953.Base | Buren | 6662 | 15298 | 579 | 559 |
| ANX.KEY.RITM0097953.Base | Blagoy OR blackoy.sambo | 6661 | 15129 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | Pichel | 6661 | 16100 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | JSP OR jsp145champ | 6660 | 13385 | 1261 | 1240 |
| ANX.KEY.RITM0097953.Base | Zubaira OR zubairatukhugov | 6639 | 16421 | 17 | 17 |
| ANX.KEY.RITM0097953.Base | Deanna | 6638 | 14574 | 946 | 967 |
| ANX.KEY.RITM0097953.Base | Mullarkey | 6637 | 14718 | 41 | 33 |
| ANX.KEY.RITM0097953.5Cust | Cristian | 6611 | 11321 | 15 | 11 |
| ANX.KEY.RITM0097953.Base | Adriano | 6603 | 17759 | 93 | 87 |
| ANX.KEY.RITM0097953.5Cust | Marion | 6588 | 16068 | 198 | 345 |
| ANX.KEY.RITM0097953.Base | Rowdy | 6588 | 18007 | 325 | 351 |
| ANX.KEY.RITM0097953.5Cust | Fred | 6574 | 12803 | 142 | 140 |
| ANX.KEY.RITM0097953.Base | Ansaroff | 6573 | 16471 | 2 | 2 |
| ANX.KEY.RITM0097953.5Cust | Wang | 6572 | 13653 | 61 | 58 |
| ANX.KEY.RITM0097953.5Cust | Superman | 6533 | 39586 | 14 | 17 |
| ANX.KEY.RITM0097953.5Cust | Montana | 6529 | 32079 | 353 | 2989 |
| ANX.KEY.RITM0097953.Base | Khabilov | 6519 | 17449 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Caraway | 6518 | 16610 | 186 | 186 |
| ANX.KEY.RITM0097953.9Cust | Daukaus | 6514 | 32016 | 22 | 21 |
| ANX.KEY.RITM0097953.Base | Filho | 6498 | 17922 | 30 | 31 |
| ANX.KEY.RITM0097953.Base | DZ | 6497 | 17471 | 800 | 828 |
| ANX.KEY.RITM0097953.Base | Alhassan | 6489 | 15584 | 2 | 2 |
| ANX.KEY.RITM0097953.9Cust | Shogun | 6489 | 15313 | 170 | 160 |
| ANX.KEY.RITM0097953.Base | Menace | 6483 | 16719 | 190 | 191 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Hodak | 6480 | 9724 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Antonina | 6475 | 14818 | 42 | 56 |
| ANX.KEY.RITM0097953.Base | Frey | 6471 | 14931 | 299 | 316 |
| ANX.KEY.RITM0097953.Base | Leites | 6466 | 18558 | 9 | 11 |
| ANX.KEY.RITM0097953.5Cust | Chan | 6463 | 16185 | 156 | 116 |
| ANX.KEY.RITM0097953.Base | Ryan Hall | 6440 | 15285 | 52 | 55 |
| ANX.KEY.RITM0097953.Base | Danilo OR danilomcq | 6437 | 17496 | 61 | 56 |
| ANX.KEY.RITM0097953.Base | Cachoeira | 6436 | 15122 | 18 | 18 |
| ANX.KEY.RITM0097953.Base | Lipski | 6435 | 14610 | 21 | 19 |
| ANX.KEY.RITM0097953.Base | Breese OR tombreese_4 | 6431 | 15393 | 83 | 64 |
| ANX.KEY.RITM0097953.Base | Waldo | 6426 | 12886 | 762 | 803 |
| ANX.KEY.RITM0097953.Base | Wallid OR wallidJFC | 6399 | 10941 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Montel OR monteljackson145 | 6388 | 14234 | 51 | 51 |
| ANX.KEY.RITM0097953.Base | Kish | 6386 | 17502 | 127 | 128 |
| ANX.KEY.RITM0097953.5Cust | Castro | 6384 | 17184 | 24 | 21 |
| ANX.KEY.RITM0097953.Base | JoJo OR jojocalderwood1985 OR jojolika | 6383 | 13046 | 571 | 563 |
| ANX.KEY.RITM0097953.Base | Aiemann OR aiemannzahabi | 6377 | 14784 | 4 | 3 |
| ANX.KEY.RITM0097953.Base | Immortal | 6370 | 15975 | 370 | 336 |
| ANX.KEY.RITM0097953.Base | Puelles | 6365 | 14680 | 24 | 15 |
| ANX.KEY.RITM0097953.Base | sbcglobal.net | 6361 | 10832 | 1102 | 1102 |
| ANX.KEY.RITM0097953.Base | Gravely | 6354 | 15239 | 98 | 86 |
| ANX.KEY.RITM0097953.Base | Tukhugov | 6349 | 15904 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | Pudilova | 6341 | 15267 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Yoon | 6341 | 11959 | 447 | 498 |
| ANX.KEY.RITM0097953.5Cust | Ji | 6340 | 17509 | 147 | 90 |
| ANX.KEY.RITM0097953.Base | Saud | 6339 | 12270 | 43 | 50 |
| ANX.KEY.RITM0097953.5Cust | Billy | 6338 | 13986 | 127 | 124 |
| ANX.KEY.RITM0097953.5Cust | Springer | 6322 | 24940 | 95 | 38 |
| ANX.KEY.RITM0097953.Base | Wonderboy | 6316 | 20638 | 140 | 125 |
| ANX.KEY.RITM0097953.Base | Aliev | 6302 | 14300 | 12 | 12 |
| ANX.KEY.RITM0097953.Base | Mallory OR mallory15m | 6301 | 13090 | 716 | 675 |
| ANX.KEY.RITM0097953.Base | Dvorak OR david.dvorak555@seznam.cz | 6294 | 13337 | 69 | 59 |
| ANX.KEY.RITM0097953.Base | Cannetti | 6287 | 16119 | 21 | 19 |
| ANX.KEY.RITM0097953.Base | Mariano | 6275 | 15883 | 330 | 333 |
| ANX.KEY.RITM0097953.Base | Godinez | 6273 | 13696 | 9 | 8 |
| ANX.KEY.RITM0097953.Base | Holbrook | 6269 | 15328 | 242 | 240 |
| ANX.KEY.RITM0097953.Base | Thales | 6269 | 17425 | 78 | 79 |
| ANX.KEY.RITM0097953.5Cust | The Great | 6267 | 13267 | 545 | 543 |
| ANX.KEY.RITM0097953.Base | Magomedsharipov | 6260 | 15518 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Cabral | 6247 | 16126 | 721 | 1197 |
| ANX.KEY.RITM0097953.Base | Barra | 6244 | 17367 | 234 | 239 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Loma | 6243 | 14877 | 306 | 343 |
| ANX.KEY.RITM0097953.5Cust | Aspen | 6242 | 13438 | 119 | 119 |
| ANX.KEY.RITM0097953.Base | Dawodu | 6238 | 13853 | 4 | 1 |
| ANX.KEY.RITM0097953.Base | Lerone OR leronemma | 6235 | 13486 | 40 | 43 |
| ANX.KEY.RITM0097953.Base | Fabian | 6223 | 15471 | 289 | 301 |
| ANX.KEY.RITM0097953.5Cust | Gerald | 6212 | 16090 | 67 | 67 |
| ANX.KEY.RITM0097953.9Cust | Rothwell | 6208 | 15824 | 72 | 63 |
| ANX.KEY.RITM0097953.5Cust | Alejandro | 6205 | 14639 | 16 | 13 |
| ANX.KEY.RITM0097953.Base | Azaitar | 6203 | 13396 | 13 | 10 |
| ANX.KEY.RITM0097953.Base | Turbo | 6190 | 12269 | 1236 | 1226 |
| ANX.KEY.RITM0097953.Base | Esteban OR estebanribovicsmma | 6189 | 13665 | 377 | 372 |
| ANX.KEY.RITM0097953.Base | Lobov | 6184 | 16304 | 20 | 15 |
| ANX.KEY.RITM0097953.Base | Gorilla | 6175 | 14785 | 243 | 256 |
| ANX.KEY.RITM0097953.Base | Barzola | 6174 | 15657 | 40 | 33 |
| ANX.KEY.RITM0097953.Base | Luigi | 6168 | 15811 | 280 | 281 |
| ANX.KEY.RITM0097953.Base | The Diamond | 6167 | 13349 | 462 | 484 |
| ANX.KEY.RITM0097953.Base | Pederneiras* | 6160 | 13985 | 19 | 16 |
| ANX.KEY.RITM0097953.Base | Paiva | 6154 | 14645 | 20 | 16 |
| ANX.KEY.RITM0097953.Base | Borralho OR borralhocaiomma | 6151 | 12989 | 2 | 1 |
| ANX.KEY.RITM0097953.Base | Canelo | 6137 | 9729 | 902 | 943 |
| ANX.KEY.RITM0097953.Base | Jong | 6122 | 10692 | 450 | 415 |
| ANX.KEY.RITM0097953.5Cust | Levi OR Levy | 6119 | 10909 | 219 | 217 |
| ANX.KEY.RITM0097953.Base | Murzakanov OR a_murzakanov | 6115 | 12903 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Durden OR durden_cody | 6114 | 13009 | 54 | 42 |
| ANX.KEY.RITM0097953.Base | Maki | 6095 | 15763 | 101 | 113 |
| ANX.KEY.RITM0097953.Base | Askar | 6094 | 13278 | 32 | 29 |
| ANX.KEY.RITM0097953.Base | Mairbek | 6092 | 13994 | 63 | 73 |
| ANX.KEY.RITM0097953.5Cust | Vinicius | 6092 | 15850 | 24 | 23 |
| ANX.KEY.RITM0097953.Base | Abreu | 6086 | 16926 | 174 | 113 |
| ANX.KEY.RITM0097953.Base | Nzechukwu | 6084 | 14175 | 17 | 15 |
| ANX.KEY.RITM0097953.Base | Erceg | 6077 | 11324 | 137 | 108 |
| ANX.KEY.RITM0097953.Base | Horiguchi | 6072 | 16651 | 238 | 158 |
| ANX.KEY.RITM0097953.Base | Theodorou | 6070 | 16089 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Poliana | 6060 | 14790 | 20 | 22 |
| ANX.KEY.RITM0097953.Base | Taira | 6049 | 12280 | 40 | 37 |
| ANX.KEY.RITM0097953.Base | Landwehr OR robyn.landwehr | 6025 | 13109 | 35 | 31 |
| ANX.KEY.RITM0097953.Base | Moras | 6013 | 16786 | 35 | 32 |
| ANX.KEY.RITM0097953.Base | Ulberg | 5999 | 13048 | 105 | 101 |
| ANX.KEY.RITM0097953.5Cust | Bryce | 5993 | 13042 | 43 | 43 |
| ANX.KEY.RITM0097953.Base | Vinc | 5990 | 15444 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Cezar | 5963 | 16752 | 33 | 35 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Taisumov | 5959 | 13997 | 2 | 2 |
| ANX.KEY.RITM0097953.5Cust | Tsarukyan | 5924 | 28591 | 5 | 6 |
| ANX.KEY.RITM0097953.Base | Sayif OR sayifsaud | 5917 | 10932 | 10 | 10 |
| ANX.KEY.RITM0097953.Base | Pawel | 5913 | 15001 | 134 | 110 |
| ANX.KEY.RITM0097953.Base | The Bull | 5913 | 19116 | 396 | 422 |
| ANX.KEY.RITM0097953.5Cust | Ruby | 5912 | 8139 | 126 | 125 |
| ANX.KEY.RITM0097953.5Cust | Khan | 5908 | 9474 | 250 | 380 |
| ANX.KEY.RITM0097953.Base | Top Rank | 5908 | 9789 | 564 | 567 |
| ANX.KEY.RITM0097953.Base | Bannon OR shauna.bannon OR shaunabannon93 | 5907 | 9263 | 429 | 418 |
| ANX.KEY.RITM0097953.Base | Giagos OR cgiagos | 5902 | 15016 | 1 | 0 |
| ANX.KEY.RITM0097953.5Cust | Kara | 5902 | 16138 | 18 | 21 |
| ANX.KEY.RITM0097953.Base | Lingo | 5902 | 12512 | 310 | 340 |
| ANX.KEY.RITM0097953.5Cust | Tyler | 5902 | 12775 | 225 | 227 |
| ANX.KEY.RITM0097953.Base | Rinaldi | 5887 | 14933 | 214 | 214 |
| ANX.KEY.RITM0097953.Base | Leavitt OR jojoleavitt | 5886 | 12306 | 311 | 306 |
| ANX.KEY.RITM0097953.Base | Tabatha OR tabatharfs | 5886 | 12664 | 35 | 30 |
| ANX.KEY.RITM0097953.Base | Milo | 5878 | 11662 | 407 | 410 |
| ANX.KEY.RITM0097953.Base | Vergara | 5875 | 13242 | 172 | 150 |
| ANX.KEY.RITM0097953.Base | Quarantillo | 5874 | 13010 | 41 | 32 |
| ANX.KEY.RITM0097953.Base | King of the Cage OR KOTC | 5866 | 37624 | 77 | 85 |
| ANX.KEY.RITM0097953.Base | Boetsch | 5861 | 15820 | 131 | 129 |
| ANX.KEY.RITM0097953.Base | Kopylov | 5860 | 13260 | 28 | 15 |
| ANX.KEY.RITM0097953.Base | Thibault | 5855 | 14580 | 119 | 126 |
| ANX.KEY.RITM0097953.Base | Mana OR ManaBoi | 5847 | 14125 | 448 | 439 |
| ANX.KEY.RITM0097953.9Cust | Paddy | 5846 | 11618 | 197 | 196 |
| ANX.KEY.RITM0097953.5Cust | Ivan | 5844 | 14668 | 129 | 119 |
| ANX.KEY.RITM0097953.Base | Loopy | 5844 | 13179 | 34 | 36 |
| ANX.KEY.RITM0097953.Base | marcelobrigadeiro | 5843 | 9704 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | Benito | 5820 | 13679 | 334 | 243 |
| ANX.KEY.RITM0097953.Base | Winn OR dwinn613 | 5811 | 13780 | 181 | 218 |
| ANX.KEY.RITM0097953.Base | Dhiego OR dhiegoatt | 5807 | 14690 | 67 | 63 |
| ANX.KEY.RITM0097953.Base | Iuri | 5804 | 16379 | 7 | 9 |
| ANX.KEY.RITM0097953.Base | Robles | 5803 | 13584 | 422 | 452 |
| ANX.KEY.RITM0097953.Base | BAMTech | 5796 | 10631 | 977 | 869 |
| ANX.KEY.RITM0097953.5Cust | Maurice | 5793 | 12466 | 11 | 21 |
| ANX.KEY.RITM0097953.5Cust | Wolf | 5781 | 13553 | 305 | 292 |
| ANX.KEY.RITM0097953.Base | Telegram | 5774 | 10759 | 681 | 736 |
| ANX.KEY.RITM0097953.11Cust | (credit W/3 (assessment OR report OR opinion OR request OR metric)) | 5761 | 18735 | 806 | 812 |
| ANX.KEY.RITM0097953.Base | SELA | 5761 | 10139 | 555 | 602 |
| ANX.KEY.RITM0097953.Base | Takashi OR takashisatoh.0209 | 5757 | 13506 | 187 | 191 |
| ANX.KEY.RITM0097953.Base | The Turn | 5756 | 12674 | 707 | 705 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Bharat | 5754 | 11108 | 1480 | 1499 |
| ANX.KEY.RITM0097953.Base | Taleb | 5736 | 15297 | 30 | 26 |
| ANX.KEY.RITM0097953.5Cust | Kelley | 5725 | 10633 | 66 | 63 |
| ANX.KEY.RITM0097953.Base | Chris Curtis | 5722 | 12521 | 84 | 87 |
| ANX.KEY.RITM0097953.5Cust | Shore | 5719 | 11296 | 233 | 215 |
| ANX.KEY.RITM0097953.Base | Pastor | 5716 | 11298 | 447 | 521 |
| ANX.KEY.RITM0097953.5Cust | Ahmad | 5712 | 12412 | 57 | 48 |
| ANX.KEY.RITM0097953.Base | rino OR rhino | 5710 | 12045 | 727 | 772 |
| ANX.KEY.RITM0097953.Base | Askren | 5704 | 13964 | 88 | 94 |
| ANX.KEY.RITM0097953.Base | Hitman | 5696 | 10958 | 483 | 565 |
| ANX.KEY.RITM0097953.Base | Hampel | 5693 | 11083 | 465 | 505 |
| ANX.KEY.RITM0097953.5Cust | McGhee OR McGee | 5688 | 14806 | 24 | 24 |
| ANX.KEY.RITM0097953.Base | Ilan OR ilan.cohen@classicosports.com | 5683 | 10793 | 1448 | 1334 |
| ANX.KEY.RITM0097953.Base | Jessica-Rose OR Jessicaandradeassessoria1 | 5680 | 13151 | 37 | 34 |
| ANX.KEY.RITM0097953.Base | Bochniak | 5676 | 14113 | 9 | 9 |
| ANX.KEY.RITM0097953.Base | Olga | 5674 | 11789 | 446 | 451 |
| ANX.KEY.RITM0097953.Base | Sobotta OR p.sobotta@gmx.de | 5674 | 14133 | 24 | 22 |
| ANX.KEY.RITM0097953.5Cust | Barlow | 5673 | 9054 | 52 | 60 |
| ANX.KEY.RITM0097953.Base | Lapilus | 5624 | 12913 | 37 | 32 |
| ANX.KEY.RITM0097953.Base | Camozzi | 5622 | 15082 | 71 | 67 |
| ANX.KEY.RITM0097953.Base | Bojan | 5620 | 13997 | 35 | 33 |
| ANX.KEY.RITM0097953.Base | Sasaki | 5609 | 14016 | 41 | 41 |
| ANX.KEY.RITM0097953.5Cust | Gillian | 5606 | 14638 | 15 | 27 |
| ANX.KEY.RITM0097953.5Cust | Matrix | 5606 | 10260 | 422 | 206 |
| ANX.KEY.RITM0097953.5Cust | C.J. OR CJ | 5587 | 15522 | 163 | 86 |
| ANX.KEY.RITM0097953.Base | Goncalves | 5574 | 14516 | 76 | 67 |
| ANX.KEY.RITM0097953.5Cust | Vanessa | 5570 | 12274 | 552 | 536 |
| ANX.KEY.RITM0097953.Base | Fortuna | 5553 | 13875 | 562 | 622 |
| ANX.KEY.RITM0097953.Base | Mustafaev OR mustafaev_mma05 | 5551 | 14404 | 10 | 13 |
| ANX.KEY.RITM0097953.Base | JDS | 5544 | 13635 | 439 | 478 |
| ANX.KEY.RITM0097953.Base | Dollaway OR Dolloway | 5542 | 15623 | 14 | 14 |
| ANX.KEY.RITM0097953.Base | Pyle | 5526 | 14908 | 200 | 201 |
| ANX.KEY.RITM0097953.Base | Bontorin | 5523 | 13009 | 7 | 10 |
| ANX.KEY.RITM0097953.5Cust | Karl | 5521 | 13756 | 60 | 52 |
| ANX.KEY.RITM0097953.Base | Feng | 5517 | 13266 | 454 | 474 |
| ANX.KEY.RITM0097953.Base | Bartosz OR fabinskibartosz | 5514 | 13528 | 45 | 40 |
| ANX.KEY.RITM0097953.Base | Dumas | 5512 | 11804 | 461 | 486 |
| ANX.KEY.RITM0097953.Base | Gruetzemacher OR cwgruetz | 5511 | 13718 | 61 | 55 |
| ANX.KEY.RITM0097953.Base | grahamboylan@intensitifm.com | 5510 | 9392 | 14 | 14 |
| ANX.KEY.RITM0097953.Base | Todorovic OR bektodorovic | 5506 | 12276 | 11 | 11 |
| ANX.KEY.RITM0097953.5Cust | Collin OR Colin | 5505 | 13127 | 85 | 78 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Dobbs OR brittdobbs0 | 5493 | 11577 | 531 | 567 |
| ANX.KEY.RITM0097953.Base | Witt | 5479 | 13166 | 385 | 424 |
| ANX.KEY.RITM0097953.Base | Heinisch | 5477 | 12496 | 30 | 29 |
| ANX.KEY.RITM0097953.Base | Titus OR titus@6degreesgroup.com.au | 5473 | 9701 | 1081 | 1018 |
| ANX.KEY.RITM0097953.5Cust | Jay | 5472 | 14245 | 256 | 252 |
| ANX.KEY.RITM0097953.Base | Jag | 5469 | 14890 | 264 | 265 |
| ANX.KEY.RITM0097953.5Cust | Trevin | 5468 | 12608 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Anglin OR collinanglinmma | 5457 | 12920 | 280 | 76 |
| ANX.KEY.RITM0097953.Base | Emeev | 5457 | 12752 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Njokuani OR cnjokuani | 5456 | 14704 | 8 | 9 |
| ANX.KEY.RITM0097953.Base | Keita | 5449 | 15074 | 24 | 23 |
| ANX.KEY.RITM0097953.Base | Mein | 5440 | 14791 | 207 | 204 |
| ANX.KEY.RITM0097953.Base | (nevada W/3 court*) | 5436 | 12624 | 794 | 831 |
| ANX.KEY.RITM0097953.Base | Ocho OR Ochoa | 5436 | 11166 | 603 | 599 |
| ANX.KEY.RITM0097953.Base | Neves | 5435 | 13016 | 44 | 41 |
| ANX.KEY.RITM0097953.9Cust | Ciryl | 5429 | 11812 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Alan Patrick | 5426 | 14389 | 45 | 50 |
| ANX.KEY.RITM0097953.Base | Valentin | 5424 | 12015 | 268 | 255 |
| ANX.KEY.RITM0097953.Base | Pyfer OR pyfer96 | 5418 | 11320 | 123 | 110 |
| ANX.KEY.RITM0097953.Base | Ibarra | 5415 | 18714 | 837 | 779 |
| ANX.KEY.RITM0097953.Base | Hannibal | 5400 | 9620 | 153 | 159 |
| ANX.KEY.RITM0097953.Base | Pride FC | 5398 | 32377 | 337 | 358 |
| ANX.KEY.RITM0097953.Base | Sarandos | 5392 | 6778 | 861 | 847 |
| ANX.KEY.RITM0097953.Base | Vidal OR vidalth2021 | 5392 | 12375 | 83 | 84 |
| ANX.KEY.RITM0097953.5Cust | Kara-France | 5391 | 12500 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Dusko | 5386 | 11909 | 3 | 1 |
| ANX.KEY.RITM0097953.Base | Melo | 5380 | 14330 | 223 | 235 |
| ANX.KEY.RITM0097953.Base | Sabatini | 5373 | 12058 | 36 | 34 |
| ANX.KEY.RITM0097953.5Cust | Gibson | 5370 | 22843 | 96 | 85 |
| ANX.KEY.RITM0097953.Base | Kron | 5369 | 11341 | 258 | 402 |
| ANX.KEY.RITM0097953.5Cust | Wu | 5369 | 12580 | 74 | 57 |
| ANX.KEY.RITM0097953.Base | Leslie Smith | 5367 | 14036 | 101 | 92 |
| ANX.KEY.RITM0097953.Base | Nordine | 5366 | 14335 | 30 | 29 |
| ANX.KEY.RITM0097953.Base | Prachnio OR prachnio.marcin | 5366 | 12981 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Spencer | 5366 | 14278 | 140 | 130 |
| ANX.KEY.RITM0097953.Base | Nad OR nadnarimani | 5351 | 13323 | 391 | 391 |
| ANX.KEY.RITM0097953.Base | Batista | 5344 | 14166 | 139 | 144 |
| ANX.KEY.RITM0097953.Base | Gaston | 5333 | 11399 | 752 | 1353 |
| ANX.KEY.RITM0097953.Base | Chappell OR lchappell@lcasportsmanagement.com | 5319 | 9438 | 214 | 212 |
| ANX.KEY.RITM0097953.Base | Montserrat | 5318 | 13531 | 114 | 149 |
| ANX.KEY.RITM0097953.Base | Basharat OR mnbasharat | 5311 | 10593 | 1 | 1 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Laflare | 5301 | 15187 | 49 | 45 |
| ANX.KEY.RITM0097953.Base | Ishihara | 5299 | 13682 | 8 | 9 |
| ANX.KEY.RITM0097953.5Cust | Wade | 5294 | 12138 | 60 | 58 |
| ANX.KEY.RITM0097953.Base | Rojo | 5291 | 11518 | 212 | 213 |
| ANX.KEY.RITM0097953.Base | Mokaev | 5290 | 11237 | 39 | 30 |
| ANX.KEY.RITM0097953.Base | Gable | 5284 | 13239 | 515 | 521 |
| ANX.KEY.RITM0097953.Base | Jasudavicius | 5282 | 11163 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Nick Hein | 5276 | 13273 | 113 | 115 |
| ANX.KEY.RITM0097953.5Cust | Cutelaba | 5272 | 13859 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Rebecka OR Rebecki | 5269 | 9513 | 49 | 48 |
| ANX.KEY.RITM0097953.Base | Scoggins | 5260 | 13979 | 65 | 60 |
| ANX.KEY.RITM0097953.Base | Gatto | 5254 | 12745 | 181 | 175 |
| ANX.KEY.RITM0097953.5Cust | Harrison | 5241 | 13173 | 158 | 163 |
| ANX.KEY.RITM0097953.Base | Barroso | 5239 | 14768 | 54 | 52 |
| ANX.KEY.RITM0097953.Base | Baeza | 5236 | 11436 | 36 | 31 |
| ANX.KEY.RITM0097953.5Cust | Jesus | 5230 | 18693 | 198 | 322 |
| ANX.KEY.RITM0097953.Base | Polyana | 5229 | 12786 | 12 | 12 |
| ANX.KEY.RITM0097953.Base | Hirschbein | 5228 | 7983 | 28 | 28 |
| ANX.KEY.RITM0097953.Base | barrier* W/5 (entry OR expansion) | 5223 | 11053 | 196 | 224 |
| ANX.KEY.RITM0097953.Base | Caramel | 5218 | 10899 | 880 | 1026 |
| ANX.KEY.RITM0097953.5Cust | Mendez OR Javier | 5215 | 12274 | 160 | 154 |
| ANX.KEY.RITM0097953.5Cust | Ortiz | 5206 | 14844 | 51 | 54 |
| ANX.KEY.RITM0097953.5Cust | Gamrot | 5204 | 26784 | 5 | 4 |
| ANX.KEY.RITM0097953.Base | RDA | 5204 | 12231 | 277 | 286 |
| ANX.KEY.RITM0097953.Base | Villanueva | 5202 | 13855 | 134 | 128 |
| ANX.KEY.RITM0097953.5Cust | Amir | 5196 | 12251 | 26 | 21 |
| ANX.KEY.RITM0097953.Base | Askarov | 5193 | 11755 | 9 | 9 |
| ANX.KEY.RITM0097953.Base | Cong | 5186 | 11781 | 179 | 165 |
| ANX.KEY.RITM0097953.Base | Muradov | 5185 | 10979 | 3 | 4 |
| ANX.KEY.RITM0097953.11Cust | (Confidential Information W/3 mem*) OR CIM | 5174 | 17072 | 520 | 374 |
| ANX.KEY.RITM0097953.Base | Mullins | 5147 | 10386 | 153 | 144 |
| ANX.KEY.RITM0097953.Base | Safapour | 5144 | 8011 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Mendes | 5141 | 16129 | 13 | 12 |
| ANX.KEY.RITM0097953.Base | Culibao OR joshuaculibao | 5140 | 11721 | 34 | 27 |
| ANX.KEY.RITM0097953.Base | Real Deal | 5139 | 10910 | 562 | 576 |
| ANX.KEY.RITM0097953.Base | Gadzhimurad | 5136 | 13797 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Turman | 5133 | 12010 | 21 | 17 |
| ANX.KEY.RITM0097953.Base | Inoue | 5131 | 12816 | 33 | 32 |
| ANX.KEY.RITM0097953.Base | Julija OR julija.stoliarenko | 5125 | 12306 | 18 | 16 |
| ANX.KEY.RITM0097953.Base | Briones | 5124 | 14464 | 55 | 49 |
| ANX.KEY.RITM0097953.5Cust | Cameron | 5123 | 12320 | 184 | 184 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.5Cust | Kang | 5118 | 12485 | 11 | 10 |
| ANX.KEY.RITM0097953.Base | Laramie OR tjlaramie81 | 5110 | 10971 | 85 | 90 |
| ANX.KEY.RITM0097953.Base | Timur | 5105 | 11050 | 104 | 98 |
| ANX.KEY.RITM0097953.Base | Mazany OR mazanygina | 5087 | 13279 | 49 | 43 |
| ANX.KEY.RITM0097953.Base | Goff OR goffbilly | 5084 | 9468 | 351 | 358 |
| ANX.KEY.RITM0097953.Base | Raulian OR raulian.frazao | 5073 | 12137 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Thug OR thugnastyufc | 5059 | 13021 | 149 | 155 |
| ANX.KEY.RITM0097953.Base | Marshman OR jackmarshman1989 | 5055 | 13378 | 12 | 9 |
| ANX.KEY.RITM0097953.5Cust | Waters | 5049 | 10363 | 672 | 669 |
| ANX.KEY.RITM0097953.Base | LaMont | 5042 | 8724 | 244 | 241 |
| ANX.KEY.RITM0097953.Base | Teruto | 5036 | 13139 | 8 | 7 |
| ANX.KEY.RITM0097953.Base | Antigulov | 5035 | 13611 | 2 | 1 |
| ANX.KEY.RITM0097953.Base | Brundage OR cody.s.brundage | 5033 | 11131 | 35 | 22 |
| ANX.KEY.RITM0097953.Base | Zalal | 5033 | 11280 | 3 | 2 |
| ANX.KEY.RITM0097953.5Cust | Suarez | 5018 | 12058 | 12 | 14 |
| | (UFC OR Ultimate Fighting Championship OR purchase) AND (Semaphore OR SEG | | | | |
| ANX.KEY.RITM0097953.Base | OR Meyerowitz OR Art Davie OR Rorion OR WOW Promotions OR John Milius) | 5017 | 9438 | 885 | 870 |
| ANX.KEY.RITM0097953.Base | Caterpillar | 5015 | 11458 | 400 | 394 |
| ANX.KEY.RITM0097953.Base | Tatsuro | 5015 | 10354 | 6 | 8 |
| ANX.KEY.RITM0097953.Base | Grabowski | 5014 | 15096 | 109 | 94 |
| ANX.KEY.RITM0097953.Base | Algeo | 5009 | 11284 | 29 | 20 |
| ANX.KEY.RITM0097953.Base | Bahamondes OR thecagebahamondes | 5003 | 10898 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Cheesecake OR sarahcheesecakemoras | 4991 | 9391 | 548 | 584 |
| ANX.KEY.RITM0097953.Base | Sabina OR sabinamazoi | 4991 | 12344 | 336 | 349 |
| ANX.KEY.RITM0097953.Base | Abubakar | 4988 | 11742 | 24 | 17 |
| ANX.KEY.RITM0097953.Base | Mounir OR mounir.lazzez | 4986 | 13584 | 47 | 46 |
| ANX.KEY.RITM0097953.Base | Freitas | 4970 | 12520 | 72 | 67 |
| ANX.KEY.RITM0097953.Base | Kavanagh | 4968 | 11810 | 269 | 250 |
| ANX.KEY.RITM0097953.5Cust | Evloev | 4965 | 10881 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Moura | 4958 | 10518 | 72 | 77 |
| ANX.KEY.RITM0097953.Base | Quinlan | 4955 | 11984 | 56 | 52 |
| ANX.KEY.RITM0097953.5Cust | Movsar | 4945 | 10833 | 5 | 4 |
| ANX.KEY.RITM0097953.Base | Punahele OR punahele.soriano | 4933 | 11597 | 4 | 3 |
| ANX.KEY.RITM0097953.Base | Laprise | 4930 | 13627 | 66 | 58 |
| ANX.KEY.RITM0097953.Base | Ronson | 4930 | 12771 | 99 | 97 |
| ANX.KEY.RITM0097953.Base | Ottman OR ottman.azaitar7 | 4922 | 10351 | 344 | 404 |
| ANX.KEY.RITM0097953.Base | Makhmud | 4919 | 10477 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Solecki OR jsolecki42 | 4918 | 11264 | 17 | 9 |
| ANX.KEY.RITM0097953.Base | Taha | 4913 | 11355 | 64 | 80 |
| ANX.KEY.RITM0097953.Base | Golden Boy | 4912 | 10727 | 115 | 119 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.5Cust | Julio | 4911 | 12316 | 36 | 32 |
| ANX.KEY.RITM0097953.Base | Ziam | 4911 | 10952 | 39 | 28 |
| ANX.KEY.RITM0097953.Base | Boser | 4910 | 11858 | 20 | 16 |
| ANX.KEY.RITM0097953.Base | Kajan | 4910 | 12036 | 25 | 23 |
| ANX.KEY.RITM0097953.Base | Valdez | 4906 | 10512 | 158 | 166 |
| ANX.KEY.RITM0097953.Base | Siyar | 4903 | 12386 | 9 | 7 |
| ANX.KEY.RITM0097953.Base | Yakovlev OR yakovlevmma | 4888 | 13745 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | Lins OR philipelins | 4883 | 11662 | 33 | 28 |
| ANX.KEY.RITM0097953.Base | Gifford | 4878 | 12198 | 319 | 336 |
| ANX.KEY.RITM0097953.Base | Pessoa | 4875 | 15119 | 128 | 83 |
| ANX.KEY.RITM0097953.Base | blackhousemma.com OR Black House | 4862 | 9198 | 23 | 32 |
| ANX.KEY.RITM0097953.Base | Bahadurzada | 4861 | 12375 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Teemu | 4861 | 12112 | 29 | 31 |
| ANX.KEY.RITM0097953.5Cust | Jean | 4860 | 16531 | 418 | 429 |
| ANX.KEY.RITM0097953.Base | Arantes | 4852 | 13286 | 23 | 20 |
| ANX.KEY.RITM0097953.Base | Albu | 4851 | 11785 | 69 | 66 |
| ANX.KEY.RITM0097953.Base | Raposo OR raposomitch1 | 4840 | 8177 | 327 | 309 |
| ANX.KEY.RITM0097953.Base | Colombo | 4837 | 13172 | 75 | 72 |
| ANX.KEY.RITM0097953.Base | Malott OR michael.a.malott | 4836 | 9949 | 70 | 66 |
| ANX.KEY.RITM0097953.Base | Alateng OR Alatengheili OR Alatengheli | 4829 | 10683 | 19 | 11 |
| ANX.KEY.RITM0097953.Base | Gray Maynard | 4829 | 15136 | 30 | 29 |
| ANX.KEY.RITM0097953.9Cust | Igor | 4824 | 14654 | 125 | 118 |
| ANX.KEY.RITM0097953.Base | Petroski | 4820 | 10097 | 311 | 300 |
| ANX.KEY.RITM0097953.Base | Cupcake | 4817 | 13506 | 248 | 280 |
| ANX.KEY.RITM0097953.Base | Humberto | 4816 | 13586 | 93 | 97 |
| ANX.KEY.RITM0097953.Base | Lacerda OR lacerdadaniel792 | 4815 | 10499 | 19 | 13 |
| ANX.KEY.RITM0097953.Base | Burkman | 4802 | 13362 | 35 | 37 |
| ANX.KEY.RITM0097953.Base | The Prototype | 4789 | 7580 | 216 | 208 |
| ANX.KEY.RITM0097953.Base | Ludovit | 4781 | 10420 | 23 | 17 |
| ANX.KEY.RITM0097953.Base | Borella | 4774 | 12348 | 12 | 8 |
| ANX.KEY.RITM0097953.Base | Shara OR Sharabutdin OR shara_bullet | 4760 | 9483 | 858 | 1005 |
| ANX.KEY.RITM0097953.Base | Spicely OR spicelymma | 4758 | 12619 | 55 | 55 |
| ANX.KEY.RITM0097953.5Cust | Dakota | 4756 | 17512 | 87 | 87 |
| ANX.KEY.RITM0097953.Base | Messina OR messina@calibian-sports.com | 4750 | 7950 | 346 | 346 |
| ANX.KEY.RITM0097953.Base | Kraken | 4748 | 6964 | 563 | 565 |
| ANX.KEY.RITM0097953.Base | Ledet | 4748 | 12773 | 15 | 12 |
| ANX.KEY.RITM0097953.Base | Hamper | 4740 | 8733 | 384 | 469 |
| ANX.KEY.RITM0097953.5Cust | Garrett | 4736 | 14565 | 74 | 54 |
| ANX.KEY.RITM0097953.Base | Mariya | 4732 | 11610 | 20 | 27 |
| ANX.KEY.RITM0097953.Base | Gouti | 4725 | 12141 | 1 | 1 |
| ANX.KEY.RITM0097953.5Cust | Jandiroba | 4720 | 10382 | 0 | 0 |

| Search Term Report | Term | Searched Documents Hits | | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.5Cust | Luiz | | 4715 | 12914 | 4 | 3 |
| ANX.KEY.RITM0097953.Base | Aguilera OR Aguileras OR chrisaguilera91 OR rodrigoaguileras | | 4711 | 11274 | 117 | 112 |
| ANX.KEY.RITM0097953.5Cust | The Answer | | 4708 | 9631 | 331 | 345 |
| ANX.KEY.RITM0097953.Base | Icao | | 4691 | 14382 | 3219 | 8574 |
| ANX.KEY.RITM0097953.5Cust | Hannah | | 4688 | 10778 | 96 | 87 |
| ANX.KEY.RITM0097953.Base | Bad Boy | | 4683 | 11416 | 295 | 287 |
| ANX.KEY.RITM0097953.Base | Packalen | | 4674 | 11735 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | (Chael OR Sonnen OR (Jeffrey W/3 Aronson)) AND (trial OR testify OR testimony OR witness OR depose OR deposition OR attorney OR lawyer OR court* OR appear OR subpoena OR judge OR jury) | | 4673 | 12983 | 117 | 118 |
| ANX.KEY.RITM0097953.Base | Civil Investigative Demand | | 4667 | 17608 | 3 | 1 |
| ANX.KEY.RITM0097953.Base | Elves | | 4666 | 9449 | 305 | 306 |
| ANX.KEY.RITM0097953.Base | Jaqueline | | 4665 | 10545 | 73 | 101 |
| ANX.KEY.RITM0097953.5Cust | Liz | | 4664 | 11669 | 185 | 184 |
| ANX.KEY.RITM0097953.Base | Overkill | | 4663 | 11509 | 466 | 457 |
| ANX.KEY.RITM0097953.Base | Hess | | 4655 | 9322 | 484 | 525 |
| ANX.KEY.RITM0097953.5Cust | bo | | 4650 | 11978 | 157 | 81 |
| ANX.KEY.RITM0097953.5Cust | Raul | | 4642 | 10642 | 65 | 54 |
| ANX.KEY.RITM0097953.Base | Nomad | | 4640 | 9259 | 1131 | 1169 |
| ANX.KEY.RITM0097953.Base | Danaa | | 4636 | 10675 | 4 | 3 |
| ANX.KEY.RITM0097953.Base | Holobaugh | | 4633 | 11822 | 6 | 2 |
| ANX.KEY.RITM0097953.Base | Montes | | 4630 | 12111 | 305 | 308 |
| ANX.KEY.RITM0097953.5Cust | Jamal OR Jamall | | 4628 | 10682 | 51 | 43 |
| ANX.KEY.RITM0097953.Base | Tibau | | 4622 | 15126 | 15 | 14 |
| ANX.KEY.RITM0097953.Base | Mejia | | 4617 | 11036 | 310 | 341 |
| ANX.KEY.RITM0097953.Base | lucaslutkus OR lutkusmanagement OR lucas@allinsportsmgmt.com OR lucasalmeidaalmei3 | | 4612 | 7532 | 18 | 20 |
| ANX.KEY.RITM0097953.5Cust | Reese OR Rhys OR Reece | | 4609 | 10410 | 114 | 106 |
| ANX.KEY.RITM0097953.Base | Fabinski | | 4607 | 11734 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Walter | | 4604 | 9831 | 101 | 94 |
| ANX.KEY.RITM0097953.Base | Batgerel OR batgereldanaa | | 4601 | 10599 | 14 | 0 |
| ANX.KEY.RITM0097953.Base | Brahim* | | 4596 | 10538 | 21 | 19 |
| ANX.KEY.RITM0097953.Base | Newson | | 4591 | 10520 | 123 | 180 |
| ANX.KEY.RITM0097953.Base | Maness | | 4590 | 10110 | 35 | 32 |
| ANX.KEY.RITM0097953.Base | Petrosyan | | 4588 | 10164 | 58 | 49 |
| ANX.KEY.RITM0097953.Base | (control W/10 (title* OR rank* OR stats OR statistic* OR belt OR champion)) | | 4582 | 13386 | 348 | 359 |
| ANX.KEY.RITM0097953.Base | Janes | | 4575 | 11646 | 130 | 128 |
| ANX.KEY.RITM0097953.Base | Brogan | | 4570 | 10938 | 152 | 160 |
| ANX.KEY.RITM0097953.5Cust | Struve | | 4565 | 13199 | 2 | 3 |
| ANX.KEY.RITM0097953.Base | Uros | | 4562 | 10193 | 21 | 14 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.5Cust | Bueno | 4560 | 10507 | 10 | 17 |
| ANX.KEY.RITM0097953.Base | Doane | 4560 | 13417 | 38 | 32 |
| ANX.KEY.RITM0097953.Base | Semelsberger OR matthew.semelsberger | 4559 | 10465 | 29 | 19 |
| ANX.KEY.RITM0097953.Base | (Hart W/2 Scott W/2 Rodino) OR HSR | 4553 | 10424 | 220 | 193 |
| ANX.KEY.RITM0097953.Base | Salinas | 4549 | 9827 | 267 | 265 |
| ANX.KEY.RITM0097953.5Cust | The Problem | 4544 | 6967 | 997 | 1002 |
| ANX.KEY.RITM0097953.5Cust | Salvador | 4542 | 10267 | 29 | 37 |
| ANX.KEY.RITM0097953.Base | Natan OR natanlevy91 | 4536 | 9887 | 111 | 95 |
| ANX.KEY.RITM0097953.Base | Okami | 4536 | 14039 | 19 | 24 |
| ANX.KEY.RITM0097953.Base | Saimon OR Saaiman | 4536 | 9735 | 33 | 20 |
| ANX.KEY.RITM0097953.Base | Duffee | 4534 | 13010 | 42 | 35 |
| ANX.KEY.RITM0097953.5Cust | Alberto | 4532 | 12397 | 11 | 10 |
| ANX.KEY.RITM0097953.Base | Big Ticket | 4522 | 9189 | 517 | 529 |
| ANX.KEY.RITM0097953.Base | Gokhan | 4522 | 9945 | 112 | 111 |
| ANX.KEY.RITM0097953.Base | dave.mmagold | 4514 | 6685 | 9 | 11 |
| ANX.KEY.RITM0097953.Base | Emmers | 4510 | 10222 | 16 | 8 |
| ANX.KEY.RITM0097953.5Cust | Crystal | 4505 | 7894 | 559 | 553 |
| ANX.KEY.RITM0097953.Base | The Ghost | 4494 | 8564 | 269 | 288 |
| ANX.KEY.RITM0097953.Base | Whitmire OR emwhitmire2 | 4493 | 11354 | 202 | 200 |
| ANX.KEY.RITM0097953.Base | Aguirre OR nick_aguirre | 4481 | 10209 | 298 | 322 |
| ANX.KEY.RITM0097953.Base | Khaled | 4474 | 10430 | 406 | 466 |
| ANX.KEY.RITM0097953.Base | kurt.holobaugh | 4458 | 11449 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Danho | 4453 | 10310 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | Hirota | 4452 | 11951 | 10 | 9 |
| ANX.KEY.RITM0097953.11Cust | Merrill Lynch OR ml.com | 4449 | 11485 | 232 | 261 |
| ANX.KEY.RITM0097953.5Cust | Manuel | 4444 | 10379 | 39 | 35 |
| ANX.KEY.RITM0097953.Base | Coelho OR alexdasilvacoelho97 | 4436 | 11562 | 59 | 57 |
| ANX.KEY.RITM0097953.Base | Guan | 4436 | 12347 | 49 | 43 |
| ANX.KEY.RITM0097953.Base | Stoliarenko | 4426 | 10339 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | Ferocious | 4424 | 10009 | 105 | 103 |
| ANX.KEY.RITM0097953.Base | Coulter | 4419 | 11064 | 93 | 92 |
| ANX.KEY.RITM0097953.Base | Chagas | 4418 | 11261 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Bennett | 4414 | 26424 | 100 | 79 |
| ANX.KEY.RITM0097953.Base | Bogdan OR Bogdan352 | 4412 | 9163 | 131 | 164 |
| ANX.KEY.RITM0097953.Base | Rizvan OR rizvan_kuniev OR rizvan650 | 4409 | 8185 | 79 | 76 |
| ANX.KEY.RITM0097953.Base | Bukauskas | 4403 | 10683 | 7 | 1 |
| ANX.KEY.RITM0097953.5Cust | Leo | 4403 | 10558 | 73 | 78 |
| ANX.KEY.RITM0097953.Base | Kinoshita | 4402 | 10475 | 28 | 17 |
| ANX.KEY.RITM0097953.5Cust | Omar | 4392 | 10504 | 40 | 40 |
| ANX.KEY.RITM0097953.5Cust | Freestyle | 4384 | 16105 | 859 | 859 |
| ANX.KEY.RITM0097953.Base | Frankenstein | 4381 | 7910 | 188 | 184 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | (Fight Pass OR ((UFC OR Zuffa OR TKO) W/10 streaming service)) W/10 (Endeavor OR EDR) | 4377 | 9271 | 410 | 441 |
| ANX.KEY.RITM0097953.Base | Jarjis OR jarjisdanho | 4376 | 10101 | 4 | 5 |
| ANX.KEY.RITM0097953.Base | Knapp | 4376 | 8675 | 235 | 239 |
| ANX.KEY.RITM0097953.Base | Ajay OR ajay@epokagency.com | 4371 | 9522 | 346 | 344 |
| ANX.KEY.RITM0097953.Base | Kailin | 4368 | 12058 | 45 | 27 |
| ANX.KEY.RITM0097953.Base | Stasiak | 4365 | 12566 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Sumudaerji OR sumudaerjimma | 4362 | 9879 | 24 | 19 |
| ANX.KEY.RITM0097953.Base | Safarov | 4359 | 11562 | 18 | 11 |
| ANX.KEY.RITM0097953.Base | Farid OR faridb7 | 4358 | 9245 | 126 | 142 |
| ANX.KEY.RITM0097953.Base | Bonfim | 4346 | 8695 | 22 | 14 |
| ANX.KEY.RITM0097953.Base | Piera OR Pierangela OR piera_rg | 4345 | 9411 | 30 | 23 |
| ANX.KEY.RITM0097953.Base | (investor W/3 presentation) | 4342 | 7340 | 338 | 255 |
| ANX.KEY.RITM0097953.Base | Loughran | 4336 | 11726 | 37 | 34 |
| ANX.KEY.RITM0097953.Base | Sayles OR robosayles | 4332 | 10167 | 93 | 98 |
| ANX.KEY.RITM0097953.Base | Takanori | 4325 | 13523 | 34 | 37 |
| ANX.KEY.RITM0097953.Base | Katona | 4324 | 10498 | 47 | 45 |
| ANX.KEY.RITM0097953.Base | Onama OR onama23 | 4312 | 8750 | 38 | 31 |
| ANX.KEY.RITM0097953.Base | Rainey | 4311 | 10361 | 192 | 180 |
| ANX.KEY.RITM0097953.Base | Guram OR guramk | 4308 | 8721 | 4 | 3 |
| ANX.KEY.RITM0097953.Base | Modestas OR modestasb94 | 4307 | 10507 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Diniz | 4306 | 10783 | 43 | 39 |
| ANX.KEY.RITM0097953.Base | Mullin | 4302 | 6878 | 373 | 366 |
| ANX.KEY.RITM0097953.Base | Malkoun | 4296 | 9722 | 6 | 3 |
| ANX.KEY.RITM0097953.Base | Seery | 4286 | 11386 | 61 | 58 |
| ANX.KEY.RITM0097953.Base | Ramiz | 4284 | 9473 | 10 | 1 |
| ANX.KEY.RITM0097953.Base | julija.stoliarenko | 4265 | 10131 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Jauregui | 4262 | 8885 | 67 | 60 |
| ANX.KEY.RITM0097953.5Cust | The Gift | 4262 | 5443 | 1508 | 1508 |
| ANX.KEY.RITM0097953.Base | Zhalgas | 4262 | 10621 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Demopoulos OR crystaldemopoulos | 4261 | 9282 | 35 | 32 |
| ANX.KEY.RITM0097953.Base | Patino | 4261 | 9861 | 44 | 44 |
| ANX.KEY.RITM0097953.Base | Joanderson | 4254 | 9164 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Kondo | 4251 | 11013 | 125 | 110 |
| ANX.KEY.RITM0097953.Base | Machine Gun | 4251 | 10271 | 221 | 229 |
| ANX.KEY.RITM0097953.Base | Bedoya | 4249 | 8524 | 28 | 24 |
| ANX.KEY.RITM0097953.Base | Prates | 4233 | 8610 | 47 | 32 |
| ANX.KEY.RITM0097953.15.1Cust | ((market W/2 compet*) OR SWOT OR (strength* W/5 weakness* W/5 opportunit* W/5 threat*)) AND (MMA OR mixed martial arts OR Zuffa OR UFC OR TKO) | 4228 | 8691 | 24 | 19 |
| ANX.KEY.RITM0097953.Base | Wiman OR mattwiman | 4225 | 11996 | 114 | 109 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Ayari | 4209 | 11090 | 3 | 1 |
| ANX.KEY.RITM0097953.5Cust | Khaos OR Chaos | 4209 | 9631 | 159 | 162 |
| ANX.KEY.RITM0097953.Base | Sartori OR stefano.s.sartori | 4205 | 7253 | 85 | 85 |
| ANX.KEY.RITM0097953.Base | Heron OR colinheron23 | 4200 | 8435 | 304 | 283 |
| ANX.KEY.RITM0097953.Base | Mizuto | 4196 | 11556 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Rong | 4191 | 10226 | 114 | 110 |
| ANX.KEY.RITM0097953.Base | Almighty | 4190 | 11066 | 149 | 133 |
| ANX.KEY.RITM0097953.5Cust | Tanner | 4185 | 10482 | 45 | 43 |
| ANX.KEY.RITM0097953.Base | Carrillo | 4179 | 10488 | 370 | 536 |
| ANX.KEY.RITM0097953.Base | Talita OR talitajjwork | 4174 | 9993 | 26 | 13 |
| ANX.KEY.RITM0097953.Base | john-phillips | 4158 | 11422 | 19 | 20 |
| ANX.KEY.RITM0097953.Base | Bhullar OR bhullark3 OR bhullarl3 | 4157 | 9976 | 15 | 15 |
| ANX.KEY.RITM0097953.5Cust | Hubbard | 4157 | 8398 | 68 | 60 |
| ANX.KEY.RITM0097953.Base | Rinat | 4157 | 8734 | 58 | 55 |
| ANX.KEY.RITM0097953.5Cust | Jalin | 4151 | 10001 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ayala | 4148 | 8856 | 267 | 258 |
| ANX.KEY.RITM0097953.Base | Ihor | 4148 | 9011 | 17 | 18 |
| ANX.KEY.RITM0097953.Base | Aliskerov | 4146 | 8153 | 37 | 41 |
| ANX.KEY.RITM0097953.Base | Hacran | 4145 | 12731 | 16 | 16 |
| ANX.KEY.RITM0097953.Base | Falcao | 4143 | 10078 | 32 | 32 |
| ANX.KEY.RITM0097953.Base | The Phoenix | 4142 | 6029 | 555 | 583 |
| ANX.KEY.RITM0097953.Base | Asker | 4129 | 11294 | 20 | 4 |
| ANX.KEY.RITM0097953.Base | Kiefer OR kiefercrosbie1 | 4129 | 7878 | 216 | 214 |
| ANX.KEY.RITM0097953.Base | Belbita | 4123 | 9910 | 15 | 13 |
| ANX.KEY.RITM0097953.Base | Ottow | 4123 | 11511 | 14 | 1 |
| ANX.KEY.RITM0097953.Base | Lew | 4122 | 8797 | 327 | 337 |
| ANX.KEY.RITM0097953.Base | Geraldo | 4121 | 10766 | 117 | 117 |
| ANX.KEY.RITM0097953.Base | Aoriqileng | 4116 | 9180 | 42 | 36 |
| ANX.KEY.RITM0097953.Base | Artur OR artur.ostaszewski@shockermma.com | 4115 | 9631 | 154 | 162 |
| ANX.KEY.RITM0097953.Base | Joby | 4112 | 10378 | 108 | 108 |
| ANX.KEY.RITM0097953.Base | Gyu | 4100 | 11926 | 10 | 15 |
| ANX.KEY.RITM0097953.Base | Crowder | 4093 | 10924 | 71 | 73 |
| ANX.KEY.RITM0097953.Base | ahn | 4082 | 9777 | 505 | 561 |
| ANX.KEY.RITM0097953.Base | Trizano OR mtrizano44 | 4081 | 9763 | 45 | 39 |
| ANX.KEY.RITM0097953.5Cust | Anton | 4075 | 11143 | 51 | 48 |
| ANX.KEY.RITM0097953.Base | Chidi | 4066 | 9811 | 19 | 17 |
| ANX.KEY.RITM0097953.Base | Stoltzfus | 4050 | 9672 | 18 | 14 |
| ANX.KEY.RITM0097953.Base | Omielanczuk | 4044 | 11894 | 43 | 43 |
| ANX.KEY.RITM0097953.Base | Sabah | 4039 | 11127 | 45 | 47 |
| ANX.KEY.RITM0097953.Base | The Hunter | 4036 | 6686 | 351 | 363 |
| ANX.KEY.RITM0097953.Base | Pellegrino OR kurtpellegrino | 4031 | 11012 | 254 | 276 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Salim | 4030 | 10302 | 94 | 90 |
| ANX.KEY.RITM0097953.5Cust | Giles | 4028 | 10176 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Stylebender OR stylebender007 | 4010 | 9020 | 214 | 241 |
| ANX.KEY.RITM0097953.5Cust | Warren | 3996 | 12081 | 148 | 155 |
| ANX.KEY.RITM0097953.Base | Talbott | 3991 | 9686 | 61 | 62 |
| ANX.KEY.RITM0097953.Base | Bigfoot | 3989 | 12044 | 72 | 70 |
| ANX.KEY.RITM0097953.Base | Potieria OR Poterya | 3984 | 8517 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Javid | 3972 | 8289 | 24 | 24 |
| ANX.KEY.RITM0097953.Base | Velickovic | 3972 | 11174 | 8 | 10 |
| ANX.KEY.RITM0097953.Base | Bamgbose | 3971 | 10785 | 5 | 2 |
| ANX.KEY.RITM0097953.Base | Shane Young | 3971 | 9878 | 8 | 8 |
| ANX.KEY.RITM0097953.Base | Kutateladze | 3969 | 8330 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Dalcha | 3966 | 9855 | 4 | 2 |
| ANX.KEY.RITM0097953.Base | Minner OR dminner10 | 3965 | 9486 | 19 | 15 |
| ANX.KEY.RITM0097953.Base | Perrin | 3961 | 9663 | 160 | 163 |
| ANX.KEY.RITM0097953.Base | Birchak | 3958 | 10672 | 27 | 23 |
| ANX.KEY.RITM0097953.Base | Agapova | 3944 | 8903 | 8 | 6 |
| ANX.KEY.RITM0097953.Base | Brzeski | 3943 | 8179 | 14 | 14 |
| ANX.KEY.RITM0097953.Base | Pepey | 3943 | 10972 | 5 | 3 |
| ANX.KEY.RITM0097953.Base | Fairn | 3921 | 8879 | 1 | 1 |
| ANX.KEY.RITM0097953.5Cust | Jasmine | 3915 | 15967 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Gunther | 3912 | 9891 | 189 | 193 |
| ANX.KEY.RITM0097953.Base | Lungiambula OR lungiambulakisoka | 3908 | 9762 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | Moffett | 3905 | 8366 | 263 | 254 |
| ANX.KEY.RITM0097953.Base | The Wizard | 3899 | 7518 | 208 | 227 |
| ANX.KEY.RITM0097953.Base | Cheyanne | 3898 | 8597 | 401 | 681 |
| ANX.KEY.RITM0097953.Base | Shorty | 3898 | 10037 | 252 | 251 |
| ANX.KEY.RITM0097953.Base | lloyd.cubacub83 OR lloyd@vaynersports.com | 3897 | 5550 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Beaulieu OR rbeaulieu@lb3i.com | 3894 | 9047 | 102 | 100 |
| ANX.KEY.RITM0097953.Base | Oluwale | 3891 | 10597 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | SSL OR sslturku | 3891 | 9876 | 606 | 733 |
| ANX.KEY.RITM0097953.Base | Mani OR mani.ahmadi | 3885 | 8263 | 594 | 596 |
| ANX.KEY.RITM0097953.Base | Turcios OR turciosricky | 3884 | 9340 | 20 | 11 |
| ANX.KEY.RITM0097953.Base | Mokhtarian | 3883 | 10592 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Liana | 3880 | 9936 | 63 | 60 |
| ANX.KEY.RITM0097953.5Cust | Arroyo | 3878 | 9935 | 56 | 43 |
| ANX.KEY.RITM0097953.Base | Amedovski | 3877 | 9018 | 2 | 1 |
| ANX.KEY.RITM0097953.Base | Zawada OR davidzawada@gmx.de | 3871 | 9304 | 56 | 43 |
| ANX.KEY.RITM0097953.Base | mmamanagement | 3869 | 6829 | 100 | 102 |
| ANX.KEY.RITM0097953.Base | Bahia | 3867 | 11160 | 435 | 566 |
| ANX.KEY.RITM0097953.Base | Lazzez | 3865 | 8581 | 7 | 7 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Grundy | 3859 | 9799 | 28 | 25 |
| ANX.KEY.RITM0097953.5Cust | Parker | 3857 | 8372 | 72 | 72 |
| ANX.KEY.RITM0097953.Base | Ikram OR ikram.aliskerov005 | 3853 | 8014 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | Cosce OR louiscosce570 OR oreo_cosce1994 | 3852 | 8638 | 10 | 8 |
| ANX.KEY.RITM0097953.Base | Mudaerji | 3850 | 8525 | 3 | 2 |
| ANX.KEY.RITM0097953.Base | Fakhretdinov OR fahretdinov.rinat | 3848 | 8100 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Amorim | 3843 | 10390 | 9 | 8 |
| ANX.KEY.RITM0097953.Base | fromhellpichel OR From Hell | 3843 | 9042 | 140 | 135 |
| ANX.KEY.RITM0097953.Base | World Series of Fighting OR WSOF OR WSF | 3841 | 9564 | 159 | 169 |
| ANX.KEY.RITM0097953.Base | Devonte | 3840 | 9022 | 24 | 22 |
| ANX.KEY.RITM0097953.Base | Borshchev | 3837 | 8353 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Motor | 3837 | 8307 | 359 | 375 |
| ANX.KEY.RITM0097953.Base | Turki | 3837 | 5847 | 533 | 594 |
| ANX.KEY.RITM0097953.Base | Shameless | 3835 | 6500 | 448 | 449 |
| ANX.KEY.RITM0097953.Base | Gleison | 3831 | 13430 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Lender presentation OR Lender Update | 3828 | 6546 | 409 | 331 |
| ANX.KEY.RITM0097953.Base | Yalda | 3819 | 7328 | 63 | 64 |
| ANX.KEY.RITM0097953.Base | Junyong OR Junyoung | 3816 | 10127 | 33 | 25 |
| ANX.KEY.RITM0097953.Base | Damien Brown | 3807 | 9957 | 73 | 70 |
| ANX.KEY.RITM0097953.Base | Shayilan | 3796 | 8183 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Zellhuber OR daniel.zellhuber0799 | 3794 | 8288 | 37 | 42 |
| ANX.KEY.RITM0097953.Base | Melsik | 3787 | 8234 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Fialho | 3786 | 8646 | 28 | 24 |
| ANX.KEY.RITM0097953.Base | Yuta | 3784 | 12069 | 15 | 14 |
| ANX.KEY.RITM0097953.Base | Jock | 3771 | 9309 | 120 | 117 |
| ANX.KEY.RITM0097953.5Cust | Myles | 3769 | 11530 | 16 | 16 |
| ANX.KEY.RITM0097953.Base | Colares | 3760 | 9200 | 53 | 54 |
| ANX.KEY.RITM0097953.Base | Touchy OR touchyfili | 3760 | 6930 | 116 | 120 |
| ANX.KEY.RITM0097953.Base | Pitolo OR pitolomaki | 3757 | 9460 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | MSP | 3752 | 8197 | 996 | 965 |
| ANX.KEY.RITM0097953.Base | Mihajlovic | 3749 | 9408 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Petrino | 3741 | 7671 | 28 | 28 |
| ANX.KEY.RITM0097953.Base | Zarah | 3741 | 8596 | 9 | 9 |
| ANX.KEY.RITM0097953.Base | Aslan | 3737 | 8489 | 181 | 168 |
| ANX.KEY.RITM0097953.Base | Saggo | 3735 | 10522 | 23 | 25 |
| ANX.KEY.RITM0097953.Base | Evinger | 3732 | 10636 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Roque OR roque671 | 3729 | 9388 | 109 | 113 |
| ANX.KEY.RITM0097953.Base | Godbeer | 3723 | 9107 | 19 | 20 |
| ANX.KEY.RITM0097953.Base | Negumereanu OR negumereanunicolae OR Nicolae | 3721 | 9218 | 18 | 9 |
| ANX.KEY.RITM0097953.Base | Iasmin OR iasminufc | 3718 | 7693 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Willis | 3717 | 9427 | 37 | 35 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Abus OR abus.team | 3715 | 7868 | 39 | 31 |
| ANX.KEY.RITM0097953.Base | Blackshear | 3713 | 7724 | 17 | 15 |
| ANX.KEY.RITM0097953.Base | Cavalcanti | 3712 | 8929 | 33 | 33 |
| ANX.KEY.RITM0097953.5Cust | Tommy | 3711 | 9606 | 105 | 107 |
| ANX.KEY.RITM0097953.Base | Deron Winn | 3710 | 8885 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Shinsho | 3702 | 9874 | 57 | 58 |
| ANX.KEY.RITM0097953.Base | Fluffy | 3701 | 7672 | 425 | 442 |
| ANX.KEY.RITM0097953.Base | Soukhamthath | 3687 | 10572 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Pascual OR ramonapascual | 3681 | 8204 | 41 | 53 |
| ANX.KEY.RITM0097953.Base | David Branch | 3678 | 9689 | 28 | 27 |
| ANX.KEY.RITM0097953.Base | Goldy | 3677 | 8351 | 72 | 70 |
| ANX.KEY.RITM0097953.Base | Mazo | 3677 | 9493 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Buday | 3670 | 8001 | 25 | 14 |
| ANX.KEY.RITM0097953.Base | Amelie | 3665 | 9283 | 153 | 173 |
| ANX.KEY.RITM0097953.Base | Hirata | 3655 | 6174 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Ailin OR ailinyades | 3646 | 7764 | 36 | 25 |
| ANX.KEY.RITM0097953.Base | Will Brooks | 3643 | 10224 | 18 | 17 |
| ANX.KEY.RITM0097953.Base | Morozov | 3642 | 8781 | 27 | 23 |
| ANX.KEY.RITM0097953.Base | Piechota | 3641 | 10125 | 14 | 14 |
| ANX.KEY.RITM0097953.Base | Istela OR istelanunes | 3638 | 8394 | 11 | 9 |
| ANX.KEY.RITM0097953.Base | Lookboonmee OR lomalookboonmee | 3638 | 9167 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Fernie | 3635 | 9684 | 16 | 5 |
| ANX.KEY.RITM0097953.Base | Jeon | 3624 | 9767 | 268 | 263 |
| ANX.KEY.RITM0097953.Base | Darko | 3623 | 10235 | 71 | 59 |
| ANX.KEY.RITM0097953.Base | Egger | 3621 | 8522 | 24 | 18 |
| ANX.KEY.RITM0097953.Base | Yushin | 3611 | 11582 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Kassem | 3610 | 9305 | 23 | 29 |
| ANX.KEY.RITM0097953.Base | Carnelossi | 3609 | 9401 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ito | 3608 | 10237 | 305 | 323 |
| ANX.KEY.RITM0097953.Base | Zhumagulov | 3608 | 9546 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Fernand OR fernandlopez@mma-factory.fr | 3607 | 7093 | 75 | 71 |
| ANX.KEY.RITM0097953.Base | Ivana OR siric.ivana | 3606 | 7402 | 232 | 216 |
| ANX.KEY.RITM0097953.Base | Silvana OR silvanagomezjuarez | 3604 | 9357 | 38 | 36 |
| ANX.KEY.RITM0097953.Base | Horcher | 3599 | 9759 | 7 | 6 |
| ANX.KEY.RITM0097953.Base | Cortes-Acosta | 3597 | 7583 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Cifers OR wcifers@embarqmail.com | 3593 | 9181 | 4 | 4 |
| ANX.KEY.RITM0097953.5Cust | Kurt | 3585 | 10157 | 39 | 36 |
| ANX.KEY.RITM0097953.Base | Maheshate | 3583 | 7634 | 18 | 14 |
| ANX.KEY.RITM0097953.Base | Fiore OR nickfiore99 | 3582 | 8346 | 303 | 308 |
| ANX.KEY.RITM0097953.Base | Saki | 3578 | 8419 | 43 | 47 |
| ANX.KEY.RITM0097953.Base | Ostovich OR rachaelostovich | 3573 | 8905 | 21 | 18 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Yaozong | 3564 | 7677 | 0 | 0 |
| ANX.KEY.RITM0097953.9Cust | OSP | 3561 | 8532 | 125 | 121 |
| ANX.KEY.RITM0097953.Base | gamebred84 OR Gamebred | 3557 | 9141 | 41 | 33 |
| ANX.KEY.RITM0097953.Base | Bevon OR lbevon | 3520 | 8756 | 17 | 12 |
| ANX.KEY.RITM0097953.5Cust | Powell | 3520 | 8507 | 93 | 88 |
| ANX.KEY.RITM0097953.Base | De Paula | 3519 | 9317 | 8 | 8 |
| ANX.KEY.RITM0097953.Base | Grishin | 3517 | 9059 | 24 | 24 |
| ANX.KEY.RITM0097953.Base | Bibulatov | 3506 | 9083 | 5 | 5 |
| ANX.KEY.RITM0097953.5Cust | Mara | 3504 | 8990 | 19 | 18 |
| ANX.KEY.RITM0097953.5Cust | Blanchfield | 3501 | 21284 | 4 | 0 |
| ANX.KEY.RITM0097953.Base | Aleman | 3496 | 8980 | 32 | 28 |
| ANX.KEY.RITM0097953.Base | Moyle | 3494 | 9832 | 11 | 12 |
| ANX.KEY.RITM0097953.5Cust | Fiorot | 3490 | 7911 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Mizuki OR mmafighter.mizuki | 3490 | 8760 | 18 | 17 |
| ANX.KEY.RITM0097953.Base | Suman | 3487 | 8983 | 451 | 470 |
| ANX.KEY.RITM0097953.Base | Loosa | 3478 | 7366 | 4 | 2 |
| ANX.KEY.RITM0097953.Base | Argueta | 3470 | 7658 | 20 | 18 |
| ANX.KEY.RITM0097953.Base | Vanderaa OR vanderaa1992 | 3469 | 8311 | 12 | 9 |
| ANX.KEY.RITM0097953.Base | Moe OR moe.sidawimma | 3465 | 7257 | 454 | 425 |
| ANX.KEY.RITM0097953.5Cust | Meek | 3452 | 8864 | 35 | 31 |
| ANX.KEY.RITM0097953.5Cust | Potter | 3449 | 8551 | 232 | 224 |
| ANX.KEY.RITM0097953.Base | Justino | 3446 | 8193 | 36 | 41 |
| ANX.KEY.RITM0097953.Base | Milstead | 3444 | 8976 | 49 | 47 |
| ANX.KEY.RITM0097953.Base | Salvo | 3438 | 9805 | 178 | 161 |
| ANX.KEY.RITM0097953.5Cust | Clarke | 3436 | 9538 | 45 | 53 |
| ANX.KEY.RITM0097953.Base | Laureano OR laureanostaropoli | 3432 | 8818 | 7 | 6 |
| ANX.KEY.RITM0097953.Base | Paranormal | 3432 | 7155 | 214 | 211 |
| ANX.KEY.RITM0097953.5Cust | Mota OR Motta | 3431 | 8996 | 7 | 4 |
| ANX.KEY.RITM0097953.Base | Ribovics | 3424 | 6983 | 2 | 1 |
| ANX.KEY.RITM0097953.5Cust | Ramirez | 3414 | 9612 | 38 | 39 |
| ANX.KEY.RITM0097953.Base | Reaper | 3412 | 7676 | 130 | 125 |
| ANX.KEY.RITM0097953.Base | Hot Chocolate OR hotchocolatemma | 3411 | 7808 | 368 | 416 |
| ANX.KEY.RITM0097953.Base | Portillo | 3407 | 9792 | 38 | 39 |
| ANX.KEY.RITM0097953.Base | cageside | 3405 | 6747 | 149 | 153 |
| ANX.KEY.RITM0097953.Base | nnyh | 3404 | 6800 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Hooper | 3402 | 7797 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Duquesnoy | 3401 | 8595 | 45 | 45 |
| ANX.KEY.RITM0097953.Base | Brendon | 3399 | 6495 | 302 | 324 |
| ANX.KEY.RITM0097953.5Cust | Bang | 3395 | 9838 | 133 | 170 |
| ANX.KEY.RITM0097953.Base | Konfrontacja Sztuk Walki OR KSW OR KSWMMA | 3392 | 9015 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Altamirano | 3391 | 7620 | 20 | 17 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Yazmin OR yasminjitsu | 3391 | 7592 | 4 | 2 |
| ANX.KEY.RITM0097953.Base | Primo OR primoatt | 3385 | 8164 | 180 | 179 |
| ANX.KEY.RITM0097953.Base | Lausa | 3381 | 8508 | 12 | 12 |
| ANX.KEY.RITM0097953.Base | Capoeira | 3376 | 10762 | 24 | 25 |
| ANX.KEY.RITM0097953.Base | The Hybrid | 3374 | 6431 | 591 | 598 |
| ANX.KEY.RITM0097953.Base | Viacheslav | 3369 | 7935 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Albini | 3361 | 9205 | 32 | 31 |
| ANX.KEY.RITM0097953.Base | KSW | 3360 | 8921 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Meatball OR meatballmolly | 3358 | 9084 | 207 | 209 |
| ANX.KEY.RITM0097953.Base | Tresean OR treseangoremma21 | 3351 | 7640 | 43 | 36 |
| ANX.KEY.RITM0097953.Base | Valiev | 3344 | 8054 | 3 | 4 |
| ANX.KEY.RITM0097953.Base | Arvizu | 3333 | 7730 | 20 | 20 |
| ANX.KEY.RITM0097953.Base | Kamuela | 3333 | 8230 | 376 | 528 |
| ANX.KEY.RITM0097953.Base | Narimani | 3331 | 8799 | 11 | 12 |
| ANX.KEY.RITM0097953.Base | Nchukwi OR nchukwi OR nchukwitafon | 3331 | 8366 | 7 | 4 |
| ANX.KEY.RITM0097953.Base | Karsten OR karstenwuerz | 3322 | 5619 | 134 | 141 |
| ANX.KEY.RITM0097953.Base | andremunizsergipano OR andrepederneiras OR andrespetroski OR andreewell88 OR andrefialho94 | 3320 | 6878 | 24 | 20 |
| ANX.KEY.RITM0097953.5Cust | Preston | 3320 | 7003 | 457 | 458 |
| ANX.KEY.RITM0097953.Base | Lisboa | 3318 | 6899 | 131 | 116 |
| ANX.KEY.RITM0097953.Base | Hairy | 3317 | 7734 | 140 | 136 |
| ANX.KEY.RITM0097953.Base | Marreta | 3313 | 10054 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Staropoli | 3313 | 8598 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Wooster | 3311 | 7107 | 369 | 387 |
| ANX.KEY.RITM0097953.Base | Hiestand | 3310 | 7449 | 40 | 37 |
| ANX.KEY.RITM0097953.5Cust | Dwight | 3301 | 8043 | 26 | 25 |
| ANX.KEY.RITM0097953.Base | Cordeiro | 3295 | 11109 | 145 | 145 |
| ANX.KEY.RITM0097953.Base | The Native | 3295 | 7790 | 420 | 451 |
| ANX.KEY.RITM0097953.Base | Doo Ho | 3294 | 7675 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Doo-ho | 3294 | 7675 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Eduarda | 3280 | 7870 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Hume | 3278 | 7744 | 278 | 288 |
| ANX.KEY.RITM0097953.Base | Duraev OR albert.duraev | 3276 | 7691 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Aleksa OR aleksacamur | 3274 | 8047 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Graeme | 3273 | 7024 | 262 | 267 |
| ANX.KEY.RITM0097953.Base | Malecki | 3268 | 8052 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Fishgold | 3266 | 8657 | 15 | 14 |
| ANX.KEY.RITM0097953.Base | Nazim OR nazim.sadykhov22 | 3259 | 6666 | 42 | 44 |
| ANX.KEY.RITM0097953.Base | Kamil | 3257 | 7775 | 177 | 171 |
| ANX.KEY.RITM0097953.Base | nadia.kassem | 3253 | 8572 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Tafon | 3252 | 8214 | 1 | 0 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Yohan OR yohanlainesse | 3241 | 7093 | 19 | 23 |
| ANX.KEY.RITM0097953.Base | Lupita | 3240 | 5694 | 219 | 210 |
| ANX.KEY.RITM0097953.5Cust | Wellington | 3234 | 8241 | 18 | 19 |
| ANX.KEY.RITM0097953.Base | Gaziev | 3232 | 6476 | 3 | 2 |
| ANX.KEY.RITM0097953.Base | Zha | 3232 | 6518 | 73 | 56 |
| ANX.KEY.RITM0097953.Base | Croom | 3228 | 7416 | 35 | 33 |
| ANX.KEY.RITM0097953.Base | Ducote | 3228 | 7213 | 24 | 19 |
| ANX.KEY.RITM0097953.Base | Kamarudeen | 3228 | 7839 | 32 | 29 |
| ANX.KEY.RITM0097953.Base | Esquibel | 3217 | 9285 | 56 | 45 |
| ANX.KEY.RITM0097953.Base | Fremd OR joshfremd | 3208 | 7153 | 9 | 4 |
| ANX.KEY.RITM0097953.Base | Impa | 3203 | 8348 | 18 | 24 |
| ANX.KEY.RITM0097953.5Cust | Curran | 3201 | 9970 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | Pingyuan | 3196 | 8191 | 29 | 20 |
| ANX.KEY.RITM0097953.Base | Quake | 3196 | 6931 | 123 | 126 |
| ANX.KEY.RITM0097953.Base | Gafurov | 3195 | 7374 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Pogues | 3193 | 6890 | 24 | 23 |
| ANX.KEY.RITM0097953.Base | Bohm | 3189 | 7027 | 70 | 64 |
| ANX.KEY.RITM0097953.Base | Camur | 3187 | 7711 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Denys OR deniseprvt | 3185 | 7188 | 9 | 9 |
| ANX.KEY.RITM0097953.Base | Tiuliulin OR denistiuliulin | 3183 | 7334 | 14 | 9 |
| ANX.KEY.RITM0097953.Base | Don'Tale | 3180 | 8052 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | McDonnell | 3174 | 8431 | 403 | 336 |
| ANX.KEY.RITM0097953.Base | Armfield | 3165 | 6875 | 7 | 6 |
| ANX.KEY.RITM0097953.15.1Cust | confidential information presentation OR CIP | 3162 | 10041 | 453 | 559 |
| ANX.KEY.RITM0097953.Base | tucker.lutz | 3159 | 7111 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Jumeau | 3149 | 7745 | 13 | 13 |
| ANX.KEY.RITM0097953.Base | Nuerdanbieke | 3148 | 7183 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | albert.duraev | 3146 | 7503 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Khandozhko | 3146 | 7675 | 4 | 3 |
| ANX.KEY.RITM0097953.Base | Belcastro OR belcastro80 | 3141 | 4620 | 31 | 31 |
| ANX.KEY.RITM0097953.Base | Aguiar | 3137 | 7564 | 74 | 83 |
| ANX.KEY.RITM0097953.Base | Da'Mon | 3137 | 6660 | 11 | 12 |
| ANX.KEY.RITM0097953.Base | Jinh | 3136 | 7848 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Princess | 3134 | 6811 | 259 | 265 |
| ANX.KEY.RITM0097953.Base | Sadykhov | 3129 | 6429 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Muin OR muin.gafurov | 3125 | 7223 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Charriere | 3124 | 5735 | 123 | 108 |
| ANX.KEY.RITM0097953.Base | Boston Salmon | 3123 | 8558 | 12 | 9 |
| ANX.KEY.RITM0097953.5Cust | Fletcher | 3122 | 7468 | 95 | 11 |
| ANX.KEY.RITM0097953.Base | Mubarak | 3120 | 5962 | 459 | 494 |
| ANX.KEY.RITM0097953.Base | Anheliger | 3111 | 6887 | 5 | 5 |

| Search Term Report | Term | Searched Documents | Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Carli | | 3110 | 6218 | 233 | 215 |
| ANX.KEY.RITM0097953.9Cust | K2 | | 3101 | 8835 | 224 | 139 |
| ANX.KEY.RITM0097953.Base | Khizriev | | 3101 | 7039 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Jenel | | 3096 | 7826 | 11 | 8 |
| ANX.KEY.RITM0097953.Base | Ferrer | | 3090 | 8001 | 109 | 103 |
| ANX.KEY.RITM0097953.5Cust | Rowe | | 3087 | 7507 | 7 | 9 |
| ANX.KEY.RITM0097953.Base | Homasi | | 3082 | 8800 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Shelton | | 3072 | 8742 | 173 | 182 |
| ANX.KEY.RITM0097953.Base | Brener | | 3070 | 6019 | 74 | 72 |
| ANX.KEY.RITM0097953.Base | Madge OR donmadgemma | | 3067 | 6898 | 37 | 29 |
| ANX.KEY.RITM0097953.Base | Su Mudaerji | | 3064 | 6710 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Colleen | | 3057 | 12511 | 60 | 63 |
| ANX.KEY.RITM0097953.Base | Kunchenko | | 3056 | 8151 | 13 | 9 |
| ANX.KEY.RITM0097953.Base | Lainesse | | 3052 | 6619 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Lobo | | 3048 | 6615 | 124 | 140 |
| ANX.KEY.RITM0097953.5Cust | Lim | | 3045 | 9336 | 39 | 35 |
| ANX.KEY.RITM0097953.Base | Pilarte | | 3040 | 7859 | 28 | 29 |
| ANX.KEY.RITM0097953.Base | The Assassin | | 3040 | 8060 | 52 | 52 |
| ANX.KEY.RITM0097953.Base | Renegade | | 3037 | 7248 | 297 | 293 |
| ANX.KEY.RITM0097953.Base | Themba | | 3034 | 6138 | 22 | 21 |
| ANX.KEY.RITM0097953.5Cust | Ruiz | | 3031 | 6709 | 39 | 37 |
| ANX.KEY.RITM0097953.Base | Edilov | | 3024 | 8289 | 8 | 6 |
| ANX.KEY.RITM0097953.Base | Murata | | 3021 | 7796 | 14 | 16 |
| ANX.KEY.RITM0097953.Base | Project Elevate | | 3020 | 5387 | 332 | 240 |
| ANX.KEY.RITM0097953.Base | Khama OR khama.worthy | | 3019 | 7984 | 22 | 21 |
| ANX.KEY.RITM0097953.Base | Maciej | | 3019 | 8010 | 41 | 41 |
| ANX.KEY.RITM0097953.Base | The Pillow | | 3013 | 8030 | 79 | 138 |
| ANX.KEY.RITM0097953.Base | Callan | | 3009 | 8448 | 48 | 48 |
| ANX.KEY.RITM0097953.Base | Breeden OR cmbreeden91 | | 3008 | 6603 | 60 | 53 |
| ANX.KEY.RITM0097953.Base | Anshul OR anshuljubli1995 | | 3004 | 6560 | 58 | 67 |
| ANX.KEY.RITM0097953.Base | Bondar | | 3004 | 7093 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | garrett.armfield | | 3004 | 6608 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Darian OR 19darian93 | | 2995 | 6711 | 78 | 81 |
| ANX.KEY.RITM0097953.Base | Short Fuse OR shortfuse OR shortfusepdx | | 2994 | 7546 | 162 | 137 |
| ANX.KEY.RITM0097953.Base | Ulka | | 2990 | 7443 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Cristiane | | 2982 | 8287 | 35 | 45 |
| ANX.KEY.RITM0097953.Base | Buzukja OR dennisbuzukja | | 2981 | 6032 | 16 | 12 |
| ANX.KEY.RITM0097953.Base | Aram OR Arum | | 2979 | 5661 | 457 | 445 |
| ANX.KEY.RITM0097953.5Cust | Blake | | 2977 | 7212 | 116 | 106 |
| ANX.KEY.RITM0097953.Base | Gorimbo | | 2975 | 6016 | 2 | 1 |
| ANX.KEY.RITM0097953.Base | Camilo | | 2973 | 7278 | 197 | 178 |

| Search Term Report | Term | Searched Documents Hits | | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.5Cust | Desmond | 2972 | | 8362 | 46 | 39 |
| ANX.KEY.RITM0097953.5Cust | Beck | 2968 | | 6412 | 465 | 462 |
| ANX.KEY.RITM0097953.Base | Valhalla | 2967 | | 5940 | 298 | 296 |
| ANX.KEY.RITM0097953.Base | TikTok W/15 (chat OR direct message OR DM OR private message OR reached out OR negotiat* OR manager OR agent OR fighter*) | 2958 | | 4674 | 466 | 496 |
| ANX.KEY.RITM0097953.Base | Yorgan OR yorgankyara | 2955 | | 7733 | 8 | 5 |
| ANX.KEY.RITM0097953.Base | Macaco OR macacogt | 2943 | | 7282 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Meehan | 2933 | | 5021 | 302 | 318 |
| ANX.KEY.RITM0097953.Base | Stone Cold | 2930 | | 7249 | 199 | 195 |
| ANX.KEY.RITM0097953.Base | Kanako | 2925 | | 8143 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | Tereza OR tereza.bleda@seznam.cz | 2914 | | 6944 | 19 | 5 |
| ANX.KEY.RITM0097953.Base | Vendramini | 2899 | | 7576 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Boi | 2895 | | 7094 | 299 | 341 |
| ANX.KEY.RITM0097953.Base | Arjan | 2893 | | 7185 | 27 | 22 |
| ANX.KEY.RITM0097953.Base | Braxton OR braxtonsmith90 | 2891 | | 6655 | 108 | 106 |
| ANX.KEY.RITM0097953.Base | Espino OR juanespino80 | 2884 | | 8312 | 55 | 56 |
| ANX.KEY.RITM0097953.Base | Trator | 2883 | | 8447 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | angel_pacheco1992 OR angelhill OR ange.loosa | 2874 | | 6123 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Killa | 2872 | | 8832 | 31 | 55 |
| ANX.KEY.RITM0097953.Base | Letson OR leahletson5 | 2871 | | 7415 | 27 | 24 |
| ANX.KEY.RITM0097953.Base | Undertaker | 2871 | | 6520 | 321 | 294 |
| ANX.KEY.RITM0097953.Base | Wieczorek | 2871 | | 7169 | 80 | 88 |
| ANX.KEY.RITM0097953.Base | Rinya OR rinya0323 | 2870 | | 6107 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Naurdiev | 2867 | | 7396 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Controller | 2866 | | 8955 | 392 | 406 |
| ANX.KEY.RITM0097953.Base | Messen | 2862 | | 4755 | 84 | 93 |
| ANX.KEY.RITM0097953.5Cust | Monte OR Monty OR Montie OR Montey | 2857 | | 6028 | 78 | 71 |
| ANX.KEY.RITM0097953.5Cust | Lenny | 2855 | | 7553 | 37 | 33 |
| ANX.KEY.RITM0097953.Base | Abdul-Kerim | 2852 | | 7882 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Jeka OR jekaasparidosaragih88 | 2846 | | 5869 | 37 | 42 |
| ANX.KEY.RITM0097953.Base | Kasanganay | 2844 | | 7561 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Sedriques OR dsedriques OR sdriques | 2844 | | 6322 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Yusaku OR yusaku2119 | 2844 | | 5898 | 9 | 9 |
| ANX.KEY.RITM0097953.Base | Gamzatov OR gamzatovmma | 2843 | | 7580 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Chairez OR chairezrivera28 | 2842 | | 6030 | 24 | 16 |
| ANX.KEY.RITM0097953.Base | Heili OR heili1214 | 2835 | | 6223 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | Rizin | 2828 | | 6654 | 62 | 59 |
| ANX.KEY.RITM0097953.Base | Spinelli | 2828 | | 6059 | 151 | 148 |
| ANX.KEY.RITM0097953.Base | Guskov | 2826 | | 5738 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Alencar | 2825 | | 6256 | 13 | 11 |
| ANX.KEY.RITM0097953.Base | The Don | 2817 | | 5743 | 259 | 310 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Ferro | 2816 | 5139 | 252 | 239 |
| ANX.KEY.RITM0097953.Base | Ibragimov | 2813 | 7590 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Stosic | 2804 | 8247 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | road show | 2792 | 7249 | 397 | 394 |
| ANX.KEY.RITM0097953.Base | Millender | 2791 | 8019 | 114 | 109 |
| ANX.KEY.RITM0097953.Base | Almabayev | 2789 | 5605 | 15 | 4 |
| ANX.KEY.RITM0097953.Base | Ashkan | 2780 | 7784 | 12 | 11 |
| ANX.KEY.RITM0097953.Base | Cerminara | 2764 | 6278 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Adashev OR Ashadevz | 2759 | 6834 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Genaro | 2759 | 6242 | 22 | 22 |
| ANX.KEY.RITM0097953.Base | Martin Day | 2750 | 7348 | 17 | 14 |
| ANX.KEY.RITM0097953.Base | Pauga OR zpauga | 2749 | 6145 | 36 | 32 |
| ANX.KEY.RITM0097953.5Cust | Jenkins | 2748 | 6595 | 15 | 15 |
| ANX.KEY.RITM0097953.Base | Adam Fugitt | 2744 | 5917 | 8 | 4 |
| ANX.KEY.RITM0097953.Base | Jojua | 2744 | 7397 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Procopio | 2744 | 7567 | 82 | 41 |
| ANX.KEY.RITM0097953.Base | Naimov | 2743 | 5782 | 17 | 14 |
| ANX.KEY.RITM0097953.Base | Aliaskhab OR aliaskhab.khizriev1990 | 2740 | 6357 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Matsumoto | 2739 | 6436 | 45 | 42 |
| ANX.KEY.RITM0097953.Base | creech | 2734 | 6574 | 60 | 60 |
| ANX.KEY.RITM0097953.5Cust | Val | 2732 | 4193 | 165 | 165 |
| ANX.KEY.RITM0097953.15.1Cust | Spearhead | 2727 | 4901 | 345 | 349 |
| ANX.KEY.RITM0097953.Base | Kazama | 2720 | 5829 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Isabela | 2716 | 8419 | 46 | 43 |
| ANX.KEY.RITM0097953.Base | Michailidis | 2716 | 7202 | 8 | 5 |
| ANX.KEY.RITM0097953.Base | Conejo OR conejo_fua | 2715 | 6394 | 88 | 87 |
| ANX.KEY.RITM0097953.Base | Khusein OR khuseinborzz | 2715 | 6096 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Turkalj | 2715 | 5955 | 10 | 7 |
| ANX.KEY.RITM0097953.Base | Mariscal | 2709 | 5551 | 16 | 16 |
| ANX.KEY.RITM0097953.Base | Zarrukh | 2703 | 6734 | 9 | 8 |
| ANX.KEY.RITM0097953.Base | Mighty Mouse | 2699 | 7791 | 27 | 28 |
| ANX.KEY.RITM0097953.Base | Maximov | 2694 | 6487 | 15 | 12 |
| ANX.KEY.RITM0097953.Base | Ontiveros | 2694 | 6811 | 7 | 6 |
| ANX.KEY.RITM0097953.Base | Natividad | 2690 | 6288 | 18 | 29 |
| ANX.KEY.RITM0097953.Base | Peltier | 2688 | 3899 | 50 | 46 |
| ANX.KEY.RITM0097953.Base | Dequan OR dequan2007 | 2684 | 7387 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Zee | 2682 | 6347 | 242 | 268 |
| ANX.KEY.RITM0097953.9Cust | Gambit | 2681 | 3906 | 225 | 217 |
| ANX.KEY.RITM0097953.Base | Kowalik | 2675 | 4758 | 50 | 42 |
| ANX.KEY.RITM0097953.Base | Bandenay | 2671 | 7280 | 1 | 1 |
| ANX.KEY.RITM0097953.5Cust | Hawes | 2671 | 7587 | 8 | 5 |

| Search Term Report | Term | Searched Documents Hits | | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Dudakova OR vdudakova | 2669 | | 5390 | 16 | 12 |
| ANX.KEY.RITM0097953.Base | Naoki | 2669 | | 7361 | 10 | 15 |
| ANX.KEY.RITM0097953.Base | senate.gov | 2668 | | 3565 | 631 | 598 |
| ANX.KEY.RITM0097953.Base | Jubli | 2666 | | 5542 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Manolo | 2666 | | 5715 | 70 | 69 |
| ANX.KEY.RITM0097953.Base | Ibo | 2663 | | 6259 | 67 | 54 |
| ANX.KEY.RITM0097953.Base | Aleksander | 2662 | | 5149 | 143 | 142 |
| ANX.KEY.RITM0097953.Base | Tarzan | 2658 | | 6199 | 167 | 192 |
| ANX.KEY.RITM0097953.Base | Drago | 2656 | | 5399 | 73 | 76 |
| ANX.KEY.RITM0097953.Base | Manzo | 2655 | | 6075 | 76 | 72 |
| ANX.KEY.RITM0097953.Base | Saragih | 2653 | | 5511 | 2 | 1 |
| ANX.KEY.RITM0097953.Base | Candelario | 2652 | | 6542 | 15 | 8 |
| ANX.KEY.RITM0097953.Base | Sosnovskiy | 2652 | | 6957 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Brok OR brokweavermma | 2646 | | 6858 | 8 | 23 |
| ANX.KEY.RITM0097953.Base | Howarth | 2642 | | 5034 | 514 | 546 |
| ANX.KEY.RITM0097953.Base | Baudot OR alan.baudot.jp | 2640 | | 6766 | 6 | 4 |
| ANX.KEY.RITM0097953.Base | Kamaka OR kamakaj01@midlandu.edu | 2634 | | 6739 | 94 | 99 |
| ANX.KEY.RITM0097953.5Cust | Trey | 2631 | | 13084 | 23 | 29 |
| ANX.KEY.RITM0097953.Base | Karate Hottie OR Karatehottiecontact OR mwkaratehottie | 2622 | | 6933 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | Eireli-ME | 2621 | | 8994 | 26 | 22 |
| ANX.KEY.RITM0097953.Base | rick@mataleon.com OR rickthegladiatorglenn OR ricky_simon32 OR ricardoramosufcchamp | 2620 | | 4305 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Toshiomi OR toshiomi.bjj | 2609 | | 5504 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Gaetano OR gaetanopirrello.management | 2605 | | 6305 | 77 | 61 |
| ANX.KEY.RITM0097953.Base | Jafel OR jafelcavalcante | 2603 | | 5603 | 0 | 0 |
| ANX.KEY.RITM0097953.15.1Cust | mercer.com OR (Mercer W/3 (LLC OR US)) OR MarshMcLennan OR (Marsh W/3 McLennan) | 2601 | | 5790 | 377 | 350 |
| ANX.KEY.RITM0097953.Base | Jaynes | 2600 | | 6962 | 21 | 21 |
| ANX.KEY.RITM0097953.Base | Terrion | 2598 | | 7339 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Dontale | 2594 | | 5627 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Askhabov* | 2581 | | 5688 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Klidson | 2581 | | 7453 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Mingyang | 2580 | | 5412 | 31 | 25 |
| ANX.KEY.RITM0097953.Base | Hyder OR hyder.amil | 2578 | | 5650 | 33 | 30 |
| ANX.KEY.RITM0097953.Base | Sheymon | 2577 | | 7263 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Bolanos | 2573 | | 5227 | 8 | 5 |
| ANX.KEY.RITM0097953.Base | impa.kasanganay | 2571 | | 7146 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Krantz | 2569 | | 6509 | 112 | 113 |
| ANX.KEY.RITM0097953.Base | ctrlmstr.com | 2560 | | 4537 | 11 | 10 |
| ANX.KEY.RITM0097953.Base | Frota | 2560 | | 6724 | 17 | 19 |
| ANX.KEY.RITM0097953.Base | Weems | 2560 | | 7100 | 42 | 41 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Cigano | 2558 | 7110 | 17 | 18 |
| ANX.KEY.RITM0097953.Base | Makan OR Delrahim | 2552 | 4620 | 749 | 2124 |
| ANX.KEY.RITM0097953.Base | Carls John | 2551 | 6652 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Sekulic OR stefansekulic992 | 2549 | 6266 | 12 | 12 |
| ANX.KEY.RITM0097953.Base | Aoutneil | 2548 | 6827 | 2 | 0 |
| ANX.KEY.RITM0097953.5Cust | Hurricane | 2547 | 15068 | 170 | 170 |
| ANX.KEY.RITM0097953.Base | Kottenstette | 2547 | 4893 | 18 | 18 |
| ANX.KEY.RITM0097953.Base | Alpar | 2545 | 6884 | 7 | 5 |
| ANX.KEY.RITM0097953.Base | Loik OR loikjan90 | 2543 | 5288 | 10 | 8 |
| ANX.KEY.RITM0097953.Base | (main W/2 compet*) | 2542 | 4970 | 145 | 159 |
| ANX.KEY.RITM0097953.Base | Polastri | 2540 | 5532 | 15 | 9 |
| ANX.KEY.RITM0097953.Base | Bilder OR blake.bilder | 2537 | 5304 | 29 | 26 |
| ANX.KEY.RITM0097953.Base | Jarred Brooks | 2535 | 7290 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Bareman | 2532 | 5074 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | Caballero | 2525 | 6613 | 73 | 72 |
| ANX.KEY.RITM0097953.Base | Melquizael | 2521 | 5413 | 14 | 6 |
| ANX.KEY.RITM0097953.Base | Randel | 2513 | 4579 | 21 | 23 |
| ANX.KEY.RITM0097953.Base | Paixao | 2502 | 7223 | 3 | 2 |
| ANX.KEY.RITM0097953.Base | Raziel | 2498 | 6762 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | Tamires | 2489 | 5399 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Syuri | 2486 | 6769 | 5 | 5 |
| ANX.KEY.RITM0097953.5Cust | 5 Star OR Five Star OR 5-Star OR Five-Star | 2485 | 4061 | 548 | 545 |
| ANX.KEY.RITM0097953.Base | Crosbie | 2484 | 5158 | 103 | 106 |
| ANX.KEY.RITM0097953.Base | The Underdog | 2480 | 5288 | 123 | 133 |
| ANX.KEY.RITM0097953.Base | The Mauler | 2479 | 7442 | 29 | 30 |
| ANX.KEY.RITM0097953.Base | Moret | 2469 | 7176 | 26 | 18 |
| ANX.KEY.RITM0097953.Base | Rencountre | 2467 | 6988 | 10 | 11 |
| ANX.KEY.RITM0097953.Base | KSI | 2460 | 4290 | 349 | 352 |
| ANX.KEY.RITM0097953.Base | Gadzhi | 2456 | 5722 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Woodburn OR woodburnvalentine | 2443 | 5122 | 22 | 29 |
| ANX.KEY.RITM0097953.Base | Akman | 2440 | 7947 | 12 | 13 |
| ANX.KEY.RITM0097953.5Cust | Killer | 2440 | 6012 | 165 | 188 |
| ANX.KEY.RITM0097953.5Cust | Alessandro | 2438 | 6779 | 10 | 6 |
| ANX.KEY.RITM0097953.Base | Cano | 2430 | 6666 | 166 | 154 |
| ANX.KEY.RITM0097953.5Cust | Dominguez | 2429 | 13701 | 6 | 7 |
| ANX.KEY.RITM0097953.Base | Honchak | 2429 | 7487 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Vlismas | 2426 | 5815 | 4 | 4 |
| ANX.KEY.RITM0097953.5Cust | Alonso | 2420 | 4967 | 39 | 35 |
| ANX.KEY.RITM0097953.Base | Layla | 2419 | 5916 | 101 | 100 |
| ANX.KEY.RITM0097953.Base | Jarno OR jarnomma46 | 2417 | 5463 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | Radtke | 2416 | 4916 | 20 | 13 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Fredson OR fredson_paixao | 2411 | 6890 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | Zelim OR zelim1@gmx.com | 2410 | 6889 | 9 | 10 |
| ANX.KEY.RITM0097953.Base | Daichi | 2404 | 6518 | 23 | 20 |
| ANX.KEY.RITM0097953.Base | dan.the.determined OR dan@parusa1.com OR chavez.danny8758 OR danny.barlow1244west OR dannysilva1002 OR danibarez | 2404 | 4010 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | misdavis | 2404 | 4970 | 3 | 2 |
| ANX.KEY.RITM0097953.Base | Pontes | 2403 | 7312 | 7 | 4 |
| ANX.KEY.RITM0097953.Base | Asakura | 2402 | 3871 | 61 | 64 |
| ANX.KEY.RITM0097953.Base | Leidecker | 2401 | 4357 | 11 | 10 |
| ANX.KEY.RITM0097953.Base | Errens | 2400 | 5327 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | Oki | 2396 | 5475 | 41 | 44 |
| ANX.KEY.RITM0097953.Base | Ronderos | 2396 | 5306 | 12 | 10 |
| ANX.KEY.RITM0097953.Base | VanCamp OR Van Camp | 2395 | 5549 | 41 | 38 |
| ANX.KEY.RITM0097953.Base | Salto | 2390 | 7767 | 93 | 92 |
| ANX.KEY.RITM0097953.Base | Hafez | 2387 | 4718 | 57 | 60 |
| ANX.KEY.RITM0097953.Base | Zuniga | 2385 | 6110 | 104 | 104 |
| ANX.KEY.RITM0097953.Base | Danyelle OR dw@danyellewolf.com | 2382 | 5626 | 31 | 31 |
| ANX.KEY.RITM0097953.Base | Shithole | 2381 | 4478 | 34 | 35 |
| ANX.KEY.RITM0097953.Base | Charlie Ward | 2379 | 6829 | 22 | 25 |
| ANX.KEY.RITM0097953.Base | Cornolle OR nora.cornolle | 2377 | 4665 | 18 | 17 |
| ANX.KEY.RITM0097953.Base | Radzhabov | 2375 | 4721 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Suga | 2375 | 4364 | 307 | 332 |
| ANX.KEY.RITM0097953.Base | Khadis OR khadisibragimov | 2372 | 6779 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | Saidyokub | 2371 | 5527 | 10 | 10 |
| ANX.KEY.RITM0097953.Base | Weibel OR matthewweibel5 | 2371 | 3964 | 59 | 58 |
| ANX.KEY.RITM0097953.Base | Hangman | 2368 | 6370 | 54 | 47 |
| ANX.KEY.RITM0097953.Base | Endeavor Take-Private | 2367 | 4237 | 257 | 315 |
| ANX.KEY.RITM0097953.Base | Alin OR alinhalmagean | 2362 | 4936 | 245 | 234 |
| ANX.KEY.RITM0097953.Base | Dandi | 2362 | 2741 | 22 | 14 |
| ANX.KEY.RITM0097953.Base | Darrius OR darriusraynard | 2361 | 4695 | 26 | 22 |
| ANX.KEY.RITM0097953.Base | Brute | 2353 | 5913 | 82 | 77 |
| ANX.KEY.RITM0097953.Base | Prajin | 2351 | 4578 | 65 | 37 |
| ANX.KEY.RITM0097953.Base | Kalindra | 2346 | 6963 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Bellato OR bellato0502 | 2340 | 4986 | 3 | 1 |
| ANX.KEY.RITM0097953.Base | Suave | 2340 | 5704 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Suavé | 2340 | 5704 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Jousset | 2337 | 4664 | 14 | 6 |
| ANX.KEY.RITM0097953.Base | Pinedo | 2336 | 5860 | 26 | 18 |
| ANX.KEY.RITM0097953.Base | Imadaev | 2335 | 6751 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | steph.patry OR stephanie_1288@yahoo.de | 2335 | 4183 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Rendon OR monrendonufc | 2334 | 4852 | 34 | 41 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Amil | 2330 | 4525 | 24 | 24 |
| ANX.KEY.RITM0097953.Base | Punisher | 2328 | 5456 | 102 | 101 |
| ANX.KEY.RITM0097953.Base | Bleda | 2326 | 4961 | 4 | 0 |
| ANX.KEY.RITM0097953.Base | Garagorri | 2326 | 6444 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Evegeni OR Evgeni OR Kogan | 2325 | 5488 | 3 | 2 |
| ANX.KEY.RITM0097953.Base | Jeremy Kimball | 2324 | 7285 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Pantera | 2324 | 5298 | 60 | 57 |
| ANX.KEY.RITM0097953.Base | Dulgarian OR isaacdulgarian | 2319 | 4725 | 20 | 27 |
| ANX.KEY.RITM0097953.Base | Horth | 2319 | 4992 | 7 | 4 |
| ANX.KEY.RITM0097953.5Cust | Elise | 2317 | 5373 | 54 | 51 |
| ANX.KEY.RITM0097953.Base | Spratt OR pete.spratt2 | 2316 | 7355 | 22 | 25 |
| ANX.KEY.RITM0097953.Base | Kilburn | 2312 | 6469 | 34 | 32 |
| ANX.KEY.RITM0097953.Base | Fitch Ratings OR fitchratings.com | 2309 | 4205 | 100 | 87 |
| ANX.KEY.RITM0097953.Base | Enkamp | 2304 | 6383 | 4 | 3 |
| ANX.KEY.RITM0097953.Base | assistantshana | 2300 | 13391 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Lila | 2297 | 4759 | 175 | 165 |
| ANX.KEY.RITM0097953.Base | Pimentel | 2294 | 5920 | 97 | 111 |
| ANX.KEY.RITM0097953.Base | Petrovic | 2293 | 5073 | 18 | 17 |
| ANX.KEY.RITM0097953.Base | Caolan OR caolanloughran101 | 2286 | 4532 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Witch | 2286 | 5431 | 153 | 164 |
| ANX.KEY.RITM0097953.Base | Golm | 2282 | 5939 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Passidomo OR passidomoalexandre | 2281 | 6781 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Joseph Holmes | 2279 | 5544 | 7 | 4 |
| ANX.KEY.RITM0097953.5Cust | The Brazilian | 2276 | 8788 | 244 | 42 |
| ANX.KEY.RITM0097953.5Cust | Parisian | 2273 | 5590 | 20 | 20 |
| ANX.KEY.RITM0097953.Base | Touahri | 2272 | 6126 | 3 | 0 |
| ANX.KEY.RITM0097953.Base | Sledgehammer | 2271 | 5559 | 64 | 63 |
| ANX.KEY.RITM0097953.Base | mick.parkin | 2264 | 4866 | 17 | 13 |
| ANX.KEY.RITM0097953.Base | Ruziboev | 2264 | 4708 | 13 | 14 |
| ANX.KEY.RITM0097953.Base | Durkin | 2261 | 4767 | 209 | 330 |
| ANX.KEY.RITM0097953.Base | Abdelwahab | 2258 | 5522 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Myktybek | 2258 | 4592 | 10 | 13 |
| ANX.KEY.RITM0097953.Base | Aalon | 2253 | 6187 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Hunsucker | 2252 | 5767 | 13 | 11 |
| ANX.KEY.RITM0097953.Base | Moutinho | 2250 | 5582 | 23 | 19 |
| ANX.KEY.RITM0097953.Base | Hamdy OR hamdy.abdelwahab1 | 2248 | 5246 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Striegl OR markestriegl | 2237 | 5959 | 19 | 21 |
| ANX.KEY.RITM0097953.Base | gilbertburns OR gilbertojjpg | 2236 | 4620 | 32 | 41 |
| ANX.KEY.RITM0097953.Base | thenotoriousmma | 2232 | 3362 | 255 | 266 |
| ANX.KEY.RITM0097953.Base | KGB | 2231 | 4880 | 38 | 31 |
| ANX.KEY.RITM0097953.Base | New Breed | 2228 | 6169 | 183 | 185 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Drako OR drakor45 | 2226 | 5841 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | steph.patry | 2224 | 4008 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Tomar | 2222 | 5390 | 127 | 132 |
| ANX.KEY.RITM0097953.Base | Popov | 2217 | 6636 | 22 | 28 |
| ANX.KEY.RITM0097953.Base | Deus | 2216 | 6237 | 56 | 52 |
| ANX.KEY.RITM0097953.Base | Jun Yong Park | 2214 | 4724 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Nurullo OR nurullo0016 | 2211 | 4469 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Sosoli | 2206 | 6137 | 21 | 16 |
| ANX.KEY.RITM0097953.Base | Alzaga | 2204 | 6385 | 9 | 9 |
| ANX.KEY.RITM0097953.Base | Triple Threat | 2202 | 4699 | 246 | 223 |
| ANX.KEY.RITM0097953.Base | (Courtney OR Titus) W/4 Day | 2199 | 3387 | 50 | 49 |
| ANX.KEY.RITM0097953.Base | Rayanne OR rayanneamanda1 | 2199 | 4571 | 20 | 37 |
| ANX.KEY.RITM0097953.Base | Soldier of God | 2199 | 6767 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Oban | 2197 | 4740 | 30 | 26 |
| ANX.KEY.RITM0097953.Base | FITE | 2194 | 3443 | 112 | 115 |
| ANX.KEY.RITM0097953.Base | Jhonata OR jhonata.wilhan | 2194 | 4642 | 10 | 8 |
| ANX.KEY.RITM0097953.Base | Omargadzhiev OR omargadzhiev84mma | 2189 | 5241 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Polar Bear | 2189 | 5173 | 120 | 115 |
| ANX.KEY.RITM0097953.5Cust | Yi | 2171 | 5392 | 43 | 7 |
| ANX.KEY.RITM0097953.Base | Netto BJJ OR bjjnetto | 2169 | 6411 | 25 | 11 |
| ANX.KEY.RITM0097953.Base | Zulu | 2169 | 5323 | 55 | 62 |
| ANX.KEY.RITM0097953.Base | Moggly | 2164 | 6647 | 4 | 3 |
| ANX.KEY.RITM0097953.Base | Strader OR j.strader135 | 2163 | 5210 | 84 | 99 |
| ANX.KEY.RITM0097953.Base | Estevam | 2159 | 4723 | 12 | 7 |
| ANX.KEY.RITM0097953.Base | Jamey-Lyn | 2153 | 4750 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Mutante | 2150 | 6493 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ginnen | 2148 | 2962 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Zhu | 2145 | 4226 | 30 | 11 |
| ANX.KEY.RITM0097953.Base | Becerra | 2140 | 5499 | 73 | 75 |
| ANX.KEY.RITM0097953.Base | Borjas | 2133 | 4694 | 39 | 34 |
| ANX.KEY.RITM0097953.Base | Bofando | 2130 | 5776 | 3 | 5 |
| ANX.KEY.RITM0097953.15.1Cust | CID W/5 (request* OR response* OR Government OR justice) | 2128 | 2888 | 589 | 552 |
| ANX.KEY.RITM0097953.Base | Bassil OR bassil.hafez | 2127 | 4309 | 14 | 12 |
| ANX.KEY.RITM0097953.Base | Knutsson | 2121 | 4631 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Prince | 2121 | 5198 | 90 | 99 |
| ANX.KEY.RITM0097953.Base | Cui | 2119 | 6948 | 92 | 80 |
| ANX.KEY.RITM0097953.Base | AXS TV OR AXSTV | 2117 | 4141 | 90 | 83 |
| ANX.KEY.RITM0097953.Base | Coker | 2117 | 5269 | 89 | 84 |
| ANX.KEY.RITM0097953.Base | Maximus | 2117 | 5013 | 108 | 116 |
| ANX.KEY.RITM0097953.Base | Livinha | 2116 | 5203 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Tainara OR tainaralisboaoficial | 2116 | 4468 | 6 | 0 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| | Poatan OR poatan.alexpereira OR alexpereira.poatan OR alex.poatanufc OR | | | | |
| ANX.KEY.RITM0097953.Base | appoatan | 2110 | 3984 | 103 | 111 |
| ANX.KEY.RITM0097953.5Cust | Savage | 2107 | 7896 | 58 | 95 |
| ANX.KEY.RITM0097953.9Cust | Fedor | 2106 | 10520 | 36 | 36 |
| ANX.KEY.RITM0097953.Base | Kogan | 2101 | 4934 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Haydak | 2096 | 3681 | 37 | 38 |
| ANX.KEY.RITM0097953.Base | Kazula OR rodrigokazula | 2091 | 5289 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Dione | 2088 | 4121 | 17 | 17 |
| ANX.KEY.RITM0097953.Base | Shammas | 2085 | 2871 | 0 | 0 |
| ANX.KEY.RITM0097953.9Cust | BMF | 2083 | 5709 | 57 | 55 |
| ANX.KEY.RITM0097953.Base | Mulheron | 2074 | 6004 | 40 | 42 |
| ANX.KEY.RITM0097953.Base | Kalinn | 2065 | 5369 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Aparecido | 2054 | 6282 | 17 | 14 |
| ANX.KEY.RITM0097953.Base | Cannibal OR thecannibalmma | 2051 | 4494 | 36 | 39 |
| ANX.KEY.RITM0097953.Base | Padua | 2051 | 5437 | 83 | 80 |
| ANX.KEY.RITM0097953.Base | Sayat | 2049 | 3573 | 17 | 11 |
| ANX.KEY.RITM0097953.Base | Orolbai | 2048 | 4027 | 4 | 5 |
| ANX.KEY.RITM0097953.Base | Fresquez OR fresquezcompanies.com | 2047 | 4249 | 7 | 6 |
| ANX.KEY.RITM0097953.5Cust | Molina | 2047 | 5348 | 17 | 16 |
| ANX.KEY.RITM0097953.Base | Hearn | 2046 | 3377 | 201 | 217 |
| ANX.KEY.RITM0097953.Base | (identity W/2 right*) | 2043 | 9971 | 25 | 19 |
| ANX.KEY.RITM0097953.Base | jacob.malkoun95 OR jacob.kilburn | 2042 | 5894 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Gallicchio | 2031 | 6136 | 13 | 26 |
| ANX.KEY.RITM0097953.Base | Barnabe | 2025 | 6120 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | Sweet Dreams | 2023 | 4941 | 166 | 177 |
| ANX.KEY.RITM0097953.Base | Cole Smith | 2021 | 5576 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Fresh Prince | 2019 | 5264 | 82 | 131 |
| ANX.KEY.RITM0097953.Base | maddison OR maddisoncommandeur | 2019 | 5837 | 472 | 505 |
| ANX.KEY.RITM0097953.Base | Majdi | 2019 | 2864 | 2 | 2 |
| ANX.KEY.RITM0097953.5Cust | Singh | 2014 | 3804 | 66 | 73 |
| ANX.KEY.RITM0097953.Base | Sholinian | 2013 | 4971 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Sandman | 2008 | 4651 | 143 | 166 |
| ANX.KEY.RITM0097953.Base | Eraser | 2005 | 4213 | 90 | 101 |
| ANX.KEY.RITM0097953.Base | Kaue OR kauemuaythai | 2005 | 3709 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Pedersoli | 1999 | 5507 | 37 | 37 |
| ANX.KEY.RITM0097953.Base | Montiel | 1998 | 3831 | 293 | 294 |
| ANX.KEY.RITM0097953.Base | Mykyta | 1995 | 5967 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Palatnikov | 1994 | 5146 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | Kakhramonov | 1988 | 5027 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Spartan | 1986 | 4760 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Gore | 1980 | 4991 | 45 | 45 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Pirrello | 1980 | 5407 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Chander | 1976 | 3938 | 51 | 56 |
| ANX.KEY.RITM0097953.Base | Sano | 1975 | 5036 | 46 | 57 |
| ANX.KEY.RITM0097953.Base | Valter OR valterignacio6 | 1974 | 4257 | 43 | 38 |
| ANX.KEY.RITM0097953.Base | Puna | 1972 | 4459 | 7 | 4 |
| ANX.KEY.RITM0097953.Base | Dmitriy | 1971 | 4618 | 61 | 61 |
| ANX.KEY.RITM0097953.5Cust | Galore | 1971 | 5203 | 61 | 62 |
| ANX.KEY.RITM0097953.5Cust | Dragon | 1970 | 6278 | 157 | 166 |
| ANX.KEY.RITM0097953.Base | Liudvik | 1968 | 4928 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Ripper | 1968 | 5151 | 70 | 66 |
| ANX.KEY.RITM0097953.Base | Alcalde | 1967 | 5494 | 84 | 86 |
| ANX.KEY.RITM0097953.5Cust | Owen | 1965 | 2937 | 40 | 41 |
| ANX.KEY.RITM0097953.Base | Ghemmouri OR yghemmouri | 1964 | 4081 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Cucuy OR elcucuy155lbs | 1959 | 4534 | 13 | 11 |
| ANX.KEY.RITM0097953.5Cust | Weaver | 1959 | 4977 | 20 | 19 |
| ANX.KEY.RITM0097953.5Cust | Fran | 1958 | 3019 | 82 | 63 |
| ANX.KEY.RITM0097953.Base | janussports.com | 1956 | 3319 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Gillmore | 1953 | 4865 | 8 | 2 |
| ANX.KEY.RITM0097953.Base | Azat OR azatmaksum95 | 1951 | 3923 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Chanmi | 1947 | 5500 | 8 | 2 |
| ANX.KEY.RITM0097953.Base | Yandiev | 1940 | 4994 | 18 | 15 |
| ANX.KEY.RITM0097953.Base | Cold Blooded | 1939 | 4649 | 46 | 44 |
| ANX.KEY.RITM0097953.Base | Figlak OR figlakmichal | 1936 | 4416 | 12 | 8 |
| ANX.KEY.RITM0097953.Base | Bakos | 1932 | 3096 | 31 | 27 |
| ANX.KEY.RITM0097953.Base | urijahfaber | 1928 | 3383 | 60 | 62 |
| ANX.KEY.RITM0097953.Base | mmacartel@mail.com | 1924 | 3590 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Slava | 1924 | 3428 | 136 | 129 |
| ANX.KEY.RITM0097953.Base | Brendson | 1923 | 4153 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Rocky | 1922 | 5716 | 107 | 126 |
| ANX.KEY.RITM0097953.5Cust | The Kid | 1914 | 3548 | 53 | 104 |
| ANX.KEY.RITM0097953.Base | Bogatov | 1912 | 5083 | 11 | 6 |
| ANX.KEY.RITM0097953.Base | De la hoya | 1912 | 3482 | 115 | 151 |
| ANX.KEY.RITM0097953.5Cust | Parkin | 1912 | 4066 | 14 | 16 |
| ANX.KEY.RITM0097953.5Cust | Bullet | 1905 | 4523 | 167 | 159 |
| ANX.KEY.RITM0097953.Base | Shumate | 1904 | 5774 | 41 | 30 |
| ANX.KEY.RITM0097953.Base | Bochnovic | 1903 | 5864 | 12 | 10 |
| ANX.KEY.RITM0097953.Base | The All-American | 1903 | 4513 | 79 | 83 |
| ANX.KEY.RITM0097953.Base | Englund | 1896 | 3270 | 45 | 46 |
| ANX.KEY.RITM0097953.Base | Anyanwu | 1885 | 5358 | 6 | 2 |
| ANX.KEY.RITM0097953.Base | Shingo OR shingo@dfw.co.jp | 1885 | 5061 | 15 | 15 |
| ANX.KEY.RITM0097953.Base | Chansung | 1884 | 3983 | 4 | 4 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Poppins | 1884 | 3145 | 158 | 155 |
| ANX.KEY.RITM0097953.Base | Problema | 1880 | 4204 | 125 | 105 |
| ANX.KEY.RITM0097953.Base | Charlie Campbell | 1879 | 3777 | 12 | 9 |
| ANX.KEY.RITM0097953.Base | Fernandlopez | 1877 | 2810 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Nicolle | 1876 | 3344 | 284 | 279 |
| ANX.KEY.RITM0097953.Base | Si Tendangan Maut OR STM | 1876 | 4212 | 259 | 231 |
| ANX.KEY.RITM0097953.Base | Belluardo | 1875 | 5790 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | (barrier* OR obstacle*) W/3 (Grow* OR High) | 1873 | 4487 | 114 | 116 |
| ANX.KEY.RITM0097953.Base | Cherant | 1873 | 5262 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Maksum | 1871 | 3796 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Smullen | 1870 | 4611 | 18 | 17 |
| ANX.KEY.RITM0097953.Base | Liliya | 1864 | 5907 | 9 | 8 |
| ANX.KEY.RITM0097953.Base | Roehrick | 1864 | 5303 | 7 | 6 |
| ANX.KEY.RITM0097953.Base | Chapo | 1859 | 3733 | 132 | 126 |
| ANX.KEY.RITM0097953.Base | Selwady OR selwadymma | 1850 | 3628 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Yunes | 1848 | 2533 | 994 | 1264 |
| ANX.KEY.RITM0097953.Base | Mulan | 1846 | 3358 | 255 | 250 |
| ANX.KEY.RITM0097953.Base | The Saint | 1845 | 3762 | 101 | 110 |
| ANX.KEY.RITM0097953.Base | Hapa | 1843 | 5835 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | Kleydson | 1843 | 4445 | 4 | 2 |
| ANX.KEY.RITM0097953.Base | Barez | 1842 | 4347 | 10 | 9 |
| ANX.KEY.RITM0097953.Base | Hillman | 1841 | 3743 | 144 | 154 |
| ANX.KEY.RITM0097953.Base | Marnic OR marnic.mann | 1841 | 3906 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Abdul-Kareem | 1840 | 3634 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Eldar* OR Elder | 1838 | 4609 | 67 | 72 |
| ANX.KEY.RITM0097953.Base | Emelianenko | 1838 | 8786 | 123 | 133 |
| ANX.KEY.RITM0097953.Base | kenneth.bergh | 1834 | 5225 | 18 | 14 |
| ANX.KEY.RITM0097953.Base | Rongzhu | 1830 | 4829 | 14 | 4 |
| ANX.KEY.RITM0097953.Base | fiteiowa | 1825 | 4108 | 42 | 41 |
| ANX.KEY.RITM0097953.Base | Matchroom | 1825 | 3297 | 149 | 149 |
| ANX.KEY.RITM0097953.Base | Tokkos OR gtokkos | 1823 | 3356 | 3 | 2 |
| ANX.KEY.RITM0097953.Base | Deaton OR cdeaton@sagchip.edu | 1819 | 3745 | 45 | 42 |
| ANX.KEY.RITM0097953.Base | Pretty Boy OR prettyboymma89 | 1819 | 4519 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Ninja | 1814 | 6618 | 108 | 95 |
| ANX.KEY.RITM0097953.Base | Al-Selwady | 1813 | 3574 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dinyerothomas | 1813 | 3298 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Bolaji | 1809 | 3633 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Pezao OR pezao011 OR pezaomt | 1808 | 4354 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Hurtado OR michaelhurtado9920 | 1807 | 4910 | 82 | 89 |
| ANX.KEY.RITM0097953.Base | Macapa OR rafael.macapa1996 | 1807 | 5411 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | George St. | 1796 | 4655 | 143 | 144 |

| Search Term Report | Term | Searched Documents | Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Monstro | 1796 | | 6049 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | upgrademg.com | 1792 | | 2501 | 16 | 16 |
| ANX.KEY.RITM0097953.Base | Nursulton | 1787 | | 3997 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | Giannetti | 1783 | | 4854 | 34 | 36 |
| ANX.KEY.RITM0097953.Base | Tsuruya | 1783 | | 3807 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Hayisaer | 1781 | | 4208 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Corazon | 1780 | | 4695 | 148 | 122 |
| ANX.KEY.RITM0097953.Base | King Kong | 1774 | | 4671 | 100 | 104 |
| ANX.KEY.RITM0097953.Base | edualonsomm | 1771 | | 3597 | 35 | 35 |
| ANX.KEY.RITM0097953.Base | GM3 | 1770 | | 5269 | 4 | 5 |
| ANX.KEY.RITM0097953.Base | Alekseeva | 1767 | | 3853 | 11 | 9 |
| ANX.KEY.RITM0097953.Base | Remember the Name | 1767 | | 3972 | 105 | 110 |
| ANX.KEY.RITM0097953.Base | Robocop | 1767 | | 5593 | 37 | 35 |
| ANX.KEY.RITM0097953.5Cust | Cunningham | 1766 | | 3989 | 25 | 23 |
| ANX.KEY.RITM0097953.5Cust | Denise | 1766 | | 4374 | 47 | 45 |
| ANX.KEY.RITM0097953.Base | Gorgees | 1766 | | 4349 | 15 | 12 |
| ANX.KEY.RITM0097953.Base | Serhiy | 1752 | | 3720 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Yoshinori | 1735 | | 5161 | 38 | 38 |
| ANX.KEY.RITM0097953.Base | Aquino | 1731 | | 3820 | 76 | 87 |
| ANX.KEY.RITM0097953.Base | Freight Train | 1731 | | 4234 | 33 | 32 |
| ANX.KEY.RITM0097953.Base | Bare Knuckle OR bareknucklefc | 1724 | | 3697 | 90 | 94 |
| ANX.KEY.RITM0097953.Base | Pretty Boy | 1724 | | 4394 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Serale | 1718 | | 3150 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Murray | 1716 | | 3407 | 80 | 86 |
| ANX.KEY.RITM0097953.Base | Kronig | 1715 | | 4154 | 9 | 8 |
| ANX.KEY.RITM0097953.Base | sam.awad OR samhughesmma OR samtraining | 1715 | | 4053 | 20 | 19 |
| ANX.KEY.RITM0097953.Base | Teco OR tecodcmma | 1714 | | 4085 | 78 | 101 |
| ANX.KEY.RITM0097953.Base | Kleidison OR kleidisonrodrigues35 | 1713 | | 4275 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | SarJ OR sarjncharge | 1712 | | 4477 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Nohelin | 1707 | | 5442 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Chou | 1701 | | 3216 | 180 | 184 |
| ANX.KEY.RITM0097953.Base | MFC OR maximumfighting.com | 1700 | | 6548 | 78 | 89 |
| ANX.KEY.RITM0097953.Base | magdi OR magdishammas OR magdishammas77 | 1697 | | 2506 | 28 | 35 |
| ANX.KEY.RITM0097953.Base | Wuerz | 1696 | | 2739 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Budka | 1694 | | 3503 | 12 | 9 |
| ANX.KEY.RITM0097953.Base | Doberman | 1694 | | 5698 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | KHI OR khimanagement.com | 1692 | | 3660 | 72 | 80 |
| ANX.KEY.RITM0097953.Base | Halmagean | 1690 | | 3387 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | bmuham2 | 1688 | | 8650 | 54 | 35 |
| ANX.KEY.RITM0097953.Base | fitnhb | 1684 | | 3662 | 143 | 143 |
| ANX.KEY.RITM0097953.Base | Flash Entertainment | 1680 | | 4547 | 167 | 188 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Piper Sandler OR pipersandler.com | 1680 | 2737 | 101 | 97 |
| ANX.KEY.RITM0097953.Base | Zviad OR zviadlazishvili | 1679 | 4143 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Lindgren | 1675 | 4238 | 44 | 41 |
| ANX.KEY.RITM0097953.Base | Cachero | 1673 | 4947 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | quang OR quang.le320 | 1671 | 3293 | 35 | 21 |
| ANX.KEY.RITM0097953.5Cust | O'Brien | 1664 | 6210 | 35 | 37 |
| ANX.KEY.RITM0097953.Base | Sidey OR s.sidey@live.ca | 1662 | 3540 | 5 | 0 |
| ANX.KEY.RITM0097953.Base | Macapa | 1658 | 5214 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Shainis | 1658 | 3903 | 10 | 9 |
| ANX.KEY.RITM0097953.Base | Huachin | 1657 | 5172 | 1 | 0 |
| ANX.KEY.RITM0097953.5Cust | Kayla | 1657 | 3223 | 67 | 76 |
| ANX.KEY.RITM0097953.Base | Heavy-Handed | 1655 | 2855 | 106 | 170 |
| ANX.KEY.RITM0097953.5Cust | The Heat | 1652 | 3009 | 288 | 294 |
| ANX.KEY.RITM0097953.Base | Charalampos | 1645 | 3452 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Scarface | 1641 | 3138 | 106 | 99 |
| ANX.KEY.RITM0097953.Base | Bunes | 1640 | 3576 | 1 | 0 |
| ANX.KEY.RITM0097953.5Cust | Blessed | 1638 | 6535 | 124 | 136 |
| ANX.KEY.RITM0097953.Base | FEN | 1635 | 4930 | 60 | 56 |
| ANX.KEY.RITM0097953.Base | Lazishvili | 1632 | 4094 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Battlescar OR battlescarmanagement | 1629 | 3176 | 65 | 61 |
| ANX.KEY.RITM0097953.Base | Kaynan OR kaynanbahia04 | 1629 | 3411 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Koslow | 1628 | 3938 | 12 | 10 |
| ANX.KEY.RITM0097953.Base | Black Beast | 1625 | 3947 | 14 | 11 |
| ANX.KEY.RITM0097953.Base | Craig White | 1625 | 4811 | 14 | 10 |
| ANX.KEY.RITM0097953.Base | Vayner | 1622 | 2149 | 589 | 652 |
| ANX.KEY.RITM0097953.Base | Aleksandra | 1618 | 4596 | 51 | 54 |
| ANX.KEY.RITM0097953.Base | Iana | 1616 | 4745 | 26 | 23 |
| ANX.KEY.RITM0097953.Base | Grigoriou | 1611 | 3242 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Saia | 1611 | 2889 | 29 | 27 |
| ANX.KEY.RITM0097953.Base | Mamba | 1603 | 3350 | 127 | 132 |
| ANX.KEY.RITM0097953.Base | Sahota | 1599 | 2889 | 66 | 63 |
| ANX.KEY.RITM0097953.Base | St. Denis | 1591 | 3110 | 64 | 65 |
| ANX.KEY.RITM0097953.Base | Martijn OR martijn@tatsujinmma.com OR martijn@tatsujindojo.nl | 1589 | 3273 | 43 | 40 |
| ANX.KEY.RITM0097953.Base | cinemax | 1588 | 3834 | 184 | 176 |
| ANX.KEY.RITM0097953.Base | Gevorgyan | 1586 | 4297 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | fng | 1585 | 4096 | 213 | 139 |
| ANX.KEY.RITM0097953.Base | Dawoon | 1582 | 4218 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Shockwave | 1582 | 4923 | 41 | 37 |
| ANX.KEY.RITM0097953.Base | Glory Kickboxing | 1580 | 4662 | 85 | 86 |
| ANX.KEY.RITM0097953.Base | Endeavor Asset Acquisition | 1577 | 2683 | 32 | 30 |
| ANX.KEY.RITM0097953.Base | Brahma | 1570 | 3961 | 40 | 50 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Qiaobo | 1567 | 2408 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Harriman | 1566 | 3508 | 88 | 94 |
| ANX.KEY.RITM0097953.Base | Cavedo | 1557 | 4627 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Despaigne | 1556 | 3132 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Aristotle OR aristotle@juliannapena.com | 1553 | 2935 | 93 | 88 |
| ANX.KEY.RITM0097953.Base | Durinho | 1552 | 3445 | 8 | 7 |
| ANX.KEY.RITM0097953.Base | CLD | 1550 | 4122 | 164 | 152 |
| ANX.KEY.RITM0097953.Base | Chosen One | 1547 | 3694 | 60 | 60 |
| ANX.KEY.RITM0097953.Base | The Blaze | 1547 | 3213 | 137 | 144 |
| ANX.KEY.RITM0097953.Base | Bigi Boy | 1542 | 4111 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Guan Wang | 1538 | 4698 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Robelis | 1538 | 3085 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Cuamba OR timothycuamba152 | 1526 | 3068 | 24 | 18 |
| ANX.KEY.RITM0097953.Base | Juan Adams | 1526 | 3886 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | Murtazaliev | 1524 | 4311 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Dulatov | 1514 | 3888 | 22 | 24 |
| ANX.KEY.RITM0097953.Base | El Nino | 1512 | 3681 | 51 | 52 |
| ANX.KEY.RITM0097953.Base | Karolline OR karolinerosa00 | 1506 | 4540 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kruschewsky | 1506 | 3322 | 4 | 0 |
| ANX.KEY.RITM0097953.Base | Mairon | 1499 | 3034 | 20 | 19 |
| ANX.KEY.RITM0097953.Base | Marotte | 1499 | 3087 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | SteamRolla | 1499 | 5151 | 5 | 3 |
| ANX.KEY.RITM0097953.Base | Abacus | 1498 | 3121 | 124 | 124 |
| ANX.KEY.RITM0097953.Base | Prepolec | 1494 | 4133 | 5 | 3 |
| ANX.KEY.RITM0097953.Base | The Ace | 1493 | 3487 | 168 | 167 |
| ANX.KEY.RITM0097953.5Cust | Nightmare | 1486 | 3372 | 146 | 154 |
| ANX.KEY.RITM0097953.Base | Vai Cavalo OR vaicavalo33 | 1485 | 3366 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | The Hurt | 1481 | 3711 | 86 | 82 |
| ANX.KEY.RITM0097953.Base | Bushido | 1480 | 4724 | 62 | 57 |
| ANX.KEY.RITM0097953.Base | Borrachinha OR borrachinhamma | 1479 | 2896 | 21 | 24 |
| ANX.KEY.RITM0097953.Base | pro.fighter | 1474 | 5053 | 29 | 31 |
| ANX.KEY.RITM0097953.Base | Brown Bear | 1471 | 4609 | 18 | 18 |
| ANX.KEY.RITM0097953.Base | Ashmouz | 1454 | 3229 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Kaan | 1449 | 2853 | 10 | 6 |
| ANX.KEY.RITM0097953.Base | Nicoll | 1448 | 3344 | 20 | 20 |
| ANX.KEY.RITM0097953.Base | Puja | 1447 | 2829 | 17 | 17 |
| ANX.KEY.RITM0097953.Base | Rohskopf | 1442 | 4254 | 5 | 4 |
| ANX.KEY.RITM0097953.Base | The Leech OR The Leach | 1437 | 3267 | 16 | 20 |
| ANX.KEY.RITM0097953.Base | (Margin W/2 analys*) | 1434 | 4927 | 161 | 148 |
| ANX.KEY.RITM0097953.Base | Jin Soo | 1433 | 4282 | 12 | 12 |
| ANX.KEY.RITM0097953.Base | Bad Man | 1432 | 3934 | 51 | 59 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Grigory | 1427 | 3897 | 13 | 13 |
| ANX.KEY.RITM0097953.Base | chinafighters | 1426 | 2160 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Shakirova | 1420 | 3793 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Borz OR khamzatborz.com | 1419 | 2699 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | Bate Estaca OR jessicabateestaca | 1418 | 3608 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | Machete | 1414 | 3861 | 42 | 38 |
| ANX.KEY.RITM0097953.Base | Kyungho | 1413 | 3526 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | unfair labor practice | 1412 | 3938 | 24 | 24 |
| ANX.KEY.RITM0097953.5Cust | Meyer | 1403 | 2681 | 74 | 72 |
| ANX.KEY.RITM0097953.Base | Sapato | 1396 | 4455 | 7 | 7 |
| ANX.KEY.RITM0097953.5Cust | Crispy | 1392 | 1682 | 283 | 316 |
| ANX.KEY.RITM0097953.Base | eugjnr | 1386 | 2126 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | mike.mmainc | 1384 | 3379 | 12 | 13 |
| ANX.KEY.RITM0097953.Base | Zecchini | 1384 | 3164 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | PVZ | 1383 | 4349 | 49 | 58 |
| ANX.KEY.RITM0097953.Base | The Bully | 1382 | 3271 | 36 | 31 |
| ANX.KEY.RITM0097953.Base | T-City OR Tcity OR T City | 1381 | 3359 | 23 | 20 |
| ANX.KEY.RITM0097953.Base | Baddy | 1380 | 2793 | 37 | 35 |
| ANX.KEY.RITM0097953.Base | bulgariantopteam@outlook.fr | 1380 | 1751 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Tuco | 1372 | 2825 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Judice | 1371 | 3037 | 2 | 3 |
| ANX.KEY.RITM0097953.Base | Bryczek OR bryczekmma | 1370 | 3050 | 11 | 8 |
| ANX.KEY.RITM0097953.Base | Yashabo | 1370 | 3340 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Ernesta | 1361 | 3026 | 1 | 1 |
| ANX.KEY.RITM0097953.5Cust | Lord | 1359 | 3124 | 48 | 54 |
| ANX.KEY.RITM0097953.Base | Fenomeno | 1356 | 3331 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | sbgireland | 1350 | 3606 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Abdrakhmanov | 1349 | 2841 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | tim@chosenadvisory.com | 1348 | 1984 | 14 | 13 |
| ANX.KEY.RITM0097953.Base | Iron Lady | 1346 | 3508 | 16 | 16 |
| ANX.KEY.RITM0097953.Base | Chepe | 1345 | 2751 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Horie | 1342 | 3739 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | diana_belbita OR Diana-Irena | 1341 | 3794 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | premerger OR pre-merger | 1339 | 3240 | 122 | 160 |
| ANX.KEY.RITM0097953.Base | Severino | 1332 | 3420 | 52 | 48 |
| ANX.KEY.RITM0097953.Base | Rostem | 1331 | 3492 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Cucciniello | 1330 | 4327 | 2 | 2 |
| ANX.KEY.RITM0097953.5Cust | Freeman | 1329 | 3084 | 162 | 150 |
| ANX.KEY.RITM0097953.Base | Tarantula | 1329 | 3879 | 35 | 44 |
| ANX.KEY.RITM0097953.5Cust | Sasha | 1326 | 3737 | 23 | 15 |
| ANX.KEY.RITM0097953.Base | Sopaj | 1322 | 2743 | 6 | 1 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Klitschko | 1320 | 2658 | 168 | 160 |
| ANX.KEY.RITM0097953.Base | Quicksand | 1320 | 3283 | 24 | 29 |
| ANX.KEY.RITM0097953.Base | Ravena OR ravenathai | 1320 | 2860 | 4 | 3 |
| ANX.KEY.RITM0097953.Base | Echeimberg | 1319 | 4171 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Triple C | 1316 | 2927 | 39 | 13 |
| ANX.KEY.RITM0097953.Base | Motown Phenom OR motownphenom | 1311 | 2780 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Chua | 1309 | 2946 | 85 | 89 |
| ANX.KEY.RITM0097953.5Cust | Evil | 1309 | 2831 | 96 | 129 |
| ANX.KEY.RITM0097953.Base | Azunna | 1304 | 4182 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Aljo | 1303 | 2193 | 90 | 96 |
| ANX.KEY.RITM0097953.Base | Lewandowski | 1303 | 2623 | 97 | 90 |
| ANX.KEY.RITM0097953.Base | KGD OR kgd.mma | 1302 | 3175 | 11 | 6 |
| ANX.KEY.RITM0097953.Base | Nyamjargal OR nyamjargalmma | 1300 | 2777 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kareckaite OR erikthekingsilva | 1298 | 2852 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Pajuelo OR lpajuelo94 | 1298 | 2840 | 15 | 10 |
| ANX.KEY.RITM0097953.Base | Mukhambet | 1295 | 3605 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Genet | 1292 | 3304 | 34 | 33 |
| ANX.KEY.RITM0097953.Base | Tumendemberel | 1292 | 2773 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | IBN | 1288 | 3212 | 250 | 249 |
| ANX.KEY.RITM0097953.Base | Mozharov | 1277 | 3705 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Bucky | 1276 | 2108 | 218 | 227 |
| ANX.KEY.RITM0097953.Base | The Kraken | 1276 | 2086 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Beata | 1269 | 4066 | 41 | 52 |
| ANX.KEY.RITM0097953.Base | Cloobeck | 1269 | 1720 | 640 | 625 |
| ANX.KEY.RITM0097953.Base | Demolidor OR micheldemolidorfight2013 | 1268 | 3097 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | Spitfire | 1266 | 2968 | 31 | 29 |
| ANX.KEY.RITM0097953.Base | Tarverdyan | 1265 | 2531 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | The Magician | 1264 | 3066 | 66 | 63 |
| ANX.KEY.RITM0097953.Base | chikadze.giga | 1260 | 2491 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | counterprogram* OR counter-program OR counter program OR counter programming OR counter-programming | 1257 | 1982 | 171 | 176 |
| ANX.KEY.RITM0097953.Base | Funk Master | 1257 | 2873 | 9 | 8 |
| ANX.KEY.RITM0097953.5Cust | Rubin | 1256 | 2083 | 85 | 121 |
| ANX.KEY.RITM0097953.Base | 12 Gauge | 1250 | 3261 | 49 | 56 |
| ANX.KEY.RITM0097953.Base | PosterBoy OR Poster Boy | 1250 | 2684 | 25 | 24 |
| ANX.KEY.RITM0097953.Base | Quiet Storm | 1245 | 3951 | 8 | 15 |
| ANX.KEY.RITM0097953.Base | British Association OR BAMMA | 1239 | 4294 | 46 | 57 |
| ANX.KEY.RITM0097953.Base | Serbian Steel | 1237 | 4355 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Bulldozer | 1235 | 3597 | 53 | 53 |
| ANX.KEY.RITM0097953.Base | Genghis | 1234 | 2144 | 59 | 60 |
| ANX.KEY.RITM0097953.Base | Elbow Queen | 1230 | 3871 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | cubswanson | 1229 | 2291 | 13 | 13 |
| ANX.KEY.RITM0097953.Base | Muhammadjon | 1228 | 2857 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | FeeNom | 1225 | 3840 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Butler-Au OR butleratt145 | 1224 | 1810 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | All Hail | 1220 | 2894 | 83 | 87 |
| ANX.KEY.RITM0097953.Base | topteam.promotion | 1217 | 2774 | 5 | 6 |
| ANX.KEY.RITM0097953.Base | Leeroy | 1216 | 2857 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | Smolyakov | 1216 | 2466 | 7 | 6 |
| ANX.KEY.RITM0097953.Base | PRINSSIMAKU | 1210 | 4500 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Peacemaker | 1208 | 2653 | 100 | 97 |
| ANX.KEY.RITM0097953.Base | Braveheart | 1207 | 3586 | 36 | 20 |
| ANX.KEY.RITM0097953.Base | Jhin | 1207 | 3131 | 13 | 11 |
| ANX.KEY.RITM0097953.Base | Christou | 1204 | 4259 | 7 | 2 |
| ANX.KEY.RITM0097953.Base | Suphisara | 1202 | 3460 | 5 | 3 |
| ANX.KEY.RITM0097953.Base | Alqaisi | 1198 | 3577 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Kuniev | 1198 | 2396 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Bodao | 1197 | 4464 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ultimate Challenge OR UCMMA | 1193 | 4015 | 55 | 50 |
| ANX.KEY.RITM0097953.Base | cabeca66 | 1191 | 2780 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | npgesq | 1190 | 2935 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | DDP | 1188 | 2992 | 200 | 207 |
| ANX.KEY.RITM0097953.Base | Preacher's Daughter | 1188 | 3236 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Klaudia OR klaudiasygula | 1186 | 3085 | 14 | 14 |
| ANX.KEY.RITM0097953.Base | GDR | 1184 | 2499 | 138 | 136 |
| ANX.KEY.RITM0097953.Base | Srour | 1184 | 3824 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Asian Sensation | 1183 | 3944 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Bonecrusher | 1181 | 2581 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kyselov | 1181 | 2442 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Triller | 1181 | 2221 | 127 | 135 |
| ANX.KEY.RITM0097953.Base | The Phenom | 1180 | 2810 | 77 | 84 |
| ANX.KEY.RITM0097953.Base | Lil' Monster OR Lil Monster | 1175 | 3561 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Bekzat | 1169 | 2382 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | The Determined | 1168 | 3294 | 28 | 31 |
| ANX.KEY.RITM0097953.5Cust | Dynamite | 1163 | 4327 | 14 | 14 |
| ANX.KEY.RITM0097953.Base | Roveta OR soldbyroveta | 1162 | 2914 | 42 | 45 |
| ANX.KEY.RITM0097953.5Cust | Daniela | 1161 | 2845 | 32 | 24 |
| ANX.KEY.RITM0097953.Base | Lil' Heathen OR Lil Heathen OR lilheathenmma | 1158 | 2771 | 12 | 10 |
| ANX.KEY.RITM0097953.Base | Neta | 1158 | 3250 | 63 | 48 |
| ANX.KEY.RITM0097953.Base | Sefo | 1148 | 3117 | 18 | 16 |
| ANX.KEY.RITM0097953.Base | brad@cpa4mma.com OR bradkatona OR bradquakeriddell OR bradz2000 | 1146 | 2688 | 9 | 7 |
| ANX.KEY.RITM0097953.5Cust | Bulldog | 1146 | 6468 | 60 | 61 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Temirov OR temirovramazan97 | 1144 | 2124 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | The Miner | 1144 | 2559 | 13 | 13 |
| ANX.KEY.RITM0097953.Base | Saparbek | 1143 | 2743 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ak-47 | 1142 | 3015 | 40 | 39 |
| ANX.KEY.RITM0097953.Base | Dibella | 1141 | 2057 | 50 | 42 |
| ANX.KEY.RITM0097953.Base | Preta | 1141 | 3293 | 11 | 6 |
| ANX.KEY.RITM0097953.Base | Silent Assassin | 1141 | 3035 | 12 | 12 |
| ANX.KEY.RITM0097953.Base | Almakhan | 1138 | 2251 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ardelean OR aliceardelean | 1137 | 2095 | 11 | 8 |
| ANX.KEY.RITM0097953.Base | Fortino | 1136 | 2920 | 68 | 66 |
| ANX.KEY.RITM0097953.Base | ykpromotion1 | 1131 | 2293 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Viking | 1130 | 2513 | 40 | 40 |
| ANX.KEY.RITM0097953.Base | Prospect Fighting Championships OR PFC | 1128 | 4527 | 85 | 84 |
| ANX.KEY.RITM0097953.Base | Makakaufaki | 1118 | 1694 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ofli | 1117 | 2202 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | D'Silva | 1115 | 4183 | 5 | 6 |
| ANX.KEY.RITM0097953.Base | The Fearless | 1113 | 2257 | 80 | 72 |
| ANX.KEY.RITM0097953.Base | Haraguchi | 1108 | 2160 | 32 | 44 |
| ANX.KEY.RITM0097953.Base | contractual revenue | 1107 | 2577 | 44 | 47 |
| ANX.KEY.RITM0097953.Base | Silverback | 1105 | 2512 | 77 | 72 |
| ANX.KEY.RITM0097953.Base | Rudeboy | 1104 | 2874 | 6 | 1 |
| ANX.KEY.RITM0097953.Base | Contabilidade | 1101 | 2214 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jackmason65 OR masonjones95 OR masonjonesmma | 1100 | 1992 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Blindado | 1095 | 3052 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Mantis | 1095 | 2709 | 11 | 13 |
| ANX.KEY.RITM0097953.Base | Bearjew OR Bear Jew | 1089 | 2684 | 10 | 10 |
| ANX.KEY.RITM0097953.Base | Big Pretty | 1088 | 3625 | 8 | 8 |
| ANX.KEY.RITM0097953.Base | The Crusher | 1088 | 3012 | 10 | 10 |
| ANX.KEY.RITM0097953.Base | Celtic Kid | 1087 | 2760 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Tigre | 1087 | 2720 | 43 | 43 |
| ANX.KEY.RITM0097953.Base | Romious | 1085 | 2077 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Smotherman | 1083 | 1777 | 14 | 13 |
| ANX.KEY.RITM0097953.Base | Italian Dream | 1081 | 2417 | 16 | 16 |
| ANX.KEY.RITM0097953.Base | Mathetha | 1071 | 2740 | 3 | 0 |
| ANX.KEY.RITM0097953.Base | Hyun-Sung | 1070 | 2475 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Bronstein OR cbronstein22 | 1065 | 1761 | 86 | 85 |
| ANX.KEY.RITM0097953.Base | guidocannetti | 1059 | 2475 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Smokin | 1055 | 2905 | 78 | 82 |
| ANX.KEY.RITM0097953.Base | Bazy | 1052 | 3008 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | victor.henry05 OR victor@fightlink.cn OR Victor99 OR victorgabrieldb OR victorstrikermma | 1048 | 1555 | 5 | 5 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Puccio OR pierapuccio77 | 1047 | 1987 | 19 | 19 |
| ANX.KEY.RITM0097953.Base | Dirty Bird | 1043 | 2752 | 5 | 4 |
| ANX.KEY.RITM0097953.Base | ahmadyahya.rani | 1042 | 2311 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Banzai | 1041 | 2764 | 38 | 38 |
| ANX.KEY.RITM0097953.Base | Tybur | 1040 | 2547 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Abusupiyan OR Abusupivan | 1035 | 3119 | 6 | 3 |
| ANX.KEY.RITM0097953.Base | Akajav | 1035 | 2652 | 21 | 22 |
| ANX.KEY.RITM0097953.Base | wmmsport OR wmsports.com.br | 1035 | 1711 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Oleynik | 1030 | 3350 | 8 | 9 |
| ANX.KEY.RITM0097953.Base | Sityodtong OR Sitydong | 1030 | 2631 | 9 | 10 |
| ANX.KEY.RITM0097953.Base | brianmartingallacher | 1029 | 1690 | 58 | 58 |
| ANX.KEY.RITM0097953.Base | Murry | 1025 | 3078 | 17 | 19 |
| ANX.KEY.RITM0097953.Base | Sheetara | 1025 | 3005 | 6 | 2 |
| ANX.KEY.RITM0097953.Base | Gunni | 1024 | 2159 | 2 | 3 |
| ANX.KEY.RITM0097953.Base | Venezuelan Fighter OR Venezuelan Vixen | 1024 | 2612 | 15 | 15 |
| ANX.KEY.RITM0097953.Base | Hands of Stone | 1021 | 2719 | 168 | 189 |
| ANX.KEY.RITM0097953.Base | Alalshikh | 1020 | 1556 | 6 | 5 |
| ANX.KEY.RITM0097953.Base | The Barbarian | 1020 | 2686 | 22 | 32 |
| ANX.KEY.RITM0097953.Base | Pascall OR Paschall | 1015 | 2825 | 11 | 18 |
| ANX.KEY.RITM0097953.5Cust | Razor | 1014 | 2679 | 61 | 68 |
| ANX.KEY.RITM0097953.Base | Eug | 1013 | 1799 | 6 | 6 |
| ANX.KEY.RITM0097953.5Cust | Hulk | 1010 | 3410 | 22 | 28 |
| ANX.KEY.RITM0097953.Base | Yatsenko | 1010 | 1903 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | rob@cffc.tv | 1008 | 1394 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Angel of Death | 1007 | 2721 | 5 | 4 |
| ANX.KEY.RITM0097953.Base | Cortavious | 1006 | 1988 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Steven Ray | 1006 | 1885 | 30 | 29 |
| ANX.KEY.RITM0097953.Base | The Panther | 1006 | 2222 | 116 | 109 |
| ANX.KEY.RITM0097953.Base | Massaranduba OR massaraufc OR massarandubamma | 1004 | 2417 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Dama OR damadeferro49 | 1002 | 2706 | 21 | 23 |
| ANX.KEY.RITM0097953.Base | teamquestmanagement | 1002 | 1828 | 8 | 8 |
| ANX.KEY.RITM0097953.Base | Leomana OR leomana777 | 994 | 2774 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Boa Constrictor | 992 | 2472 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Queen of Violence | 992 | 2689 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Kailyn | 991 | 2815 | 8 | 9 |
| ANX.KEY.RITM0097953.Base | Superboy | 986 | 2153 | 9 | 9 |
| ANX.KEY.RITM0097953.Base | Juicy J | 982 | 2265 | 10 | 10 |
| ANX.KEY.RITM0097953.Base | davis.alexis | 981 | 2158 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | BKB | 977 | 1828 | 413 | 368 |
| ANX.KEY.RITM0097953.Base | Pavia | 976 | 2518 | 170 | 169 |
| ANX.KEY.RITM0097953.Base | Biscardi OR biscardig@gtlaw.com OR gbiscardi OR giobiscardi | 973 | 1462 | 13 | 13 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.5Cust | McLaren | 966 | 1795 | 57 | 53 |
| ANX.KEY.RITM0097953.Base | LMFAO | 963 | 4678 | 249 | 824 |
| ANX.KEY.RITM0097953.Base | Big Rig OR Bigg Rigg | 962 | 2433 | 27 | 31 |
| ANX.KEY.RITM0097953.Base | Avelina | 957 | 2738 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Hassanzada | 956 | 1783 | 14 | 13 |
| ANX.KEY.RITM0097953.Base | j_jedrzejczyk@wp.pl OR jedrzejczyk.contact | 955 | 1889 | 9 | 9 |
| ANX.KEY.RITM0097953.Base | raquel.pennington860 | 955 | 2220 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | wadehampel | 955 | 1918 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Young Punisher | 952 | 2361 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Baergeng | 947 | 1856 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Maravilla | 947 | 2950 | 59 | 53 |
| ANX.KEY.RITM0097953.Base | Quik | 946 | 3189 | 56 | 60 |
| ANX.KEY.RITM0097953.Base | menaibob | 945 | 1915 | 46 | 45 |
| ANX.KEY.RITM0097953.Base | Zhakwarius OR johnsonzhakwarius OR zhakwariusreid | 945 | 2501 | 9 | 6 |
| ANX.KEY.RITM0097953.Base | dorota.jurkowska | 941 | 1807 | 42 | 42 |
| ANX.KEY.RITM0097953.Base | Powerbar | 941 | 2273 | 13 | 14 |
| ANX.KEY.RITM0097953.Base | Josias | 936 | 1624 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Deus da Guerra | 935 | 2403 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | joe@joelauzon.com | 935 | 2462 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | matt@dodgesports.com | 932 | 1156 | 23 | 24 |
| ANX.KEY.RITM0097953.Base | Vallejos | 932 | 2250 | 18 | 10 |
| ANX.KEY.RITM0097953.Base | kgastelum | 931 | 1857 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | lumipublishing | 930 | 1289 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Caliari | 929 | 1918 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | train@dcmanagement.biz | 927 | 1765 | 29 | 27 |
| ANX.KEY.RITM0097953.Base | Te Edwards | 926 | 1907 | 7 | 5 |
| ANX.KEY.RITM0097953.Base | Cool Hand OR coolhandmma | 925 | 2145 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Soncora OR daniel.soncora | 924 | 2411 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | Malhadinho OR malhadinhoufc | 923 | 2091 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | awsanchez7818 OR dsanchez145 | 921 | 2428 | 13 | 13 |
| ANX.KEY.RITM0097953.Base | Oktagon | 920 | 2488 | 100 | 110 |
| ANX.KEY.RITM0097953.Base | niklentz | 916 | 2046 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Sapo | 910 | 2105 | 29 | 15 |
| ANX.KEY.RITM0097953.Base | Bashi | 908 | 1620 | 35 | 31 |
| ANX.KEY.RITM0097953.Base | Ghiasi* | 907 | 1389 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Daggett | 906 | 1534 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | jimmiller3mma OR jmiller3mma | 905 | 2418 | 37 | 37 |
| ANX.KEY.RITM0097953.Base | Marajo | 903 | 3264 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Bengal | 901 | 2294 | 70 | 103 |
| ANX.KEY.RITM0097953.Base | Demolition Man | 900 | 2169 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Mean Machine | 899 | 1957 | 7 | 7 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Jaun | 898 | 2895 | 17 | 17 |
| ANX.KEY.RITM0097953.Base | UFD OR ufd-gym.de OR ufc-gym.de | 898 | 1867 | 25 | 25 |
| ANX.KEY.RITM0097953.Base | Korean Superboy | 897 | 1992 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | risefightmgmt | 895 | 1577 | 30 | 30 |
| ANX.KEY.RITM0097953.Base | Moroccan Devil OR themoroccandevil | 894 | 1797 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | California Kid | 892 | 2135 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | miahn85 | 891 | 2247 | 7 | 8 |
| ANX.KEY.RITM0097953.Base | Faustino | 887 | 1933 | 5 | 3 |
| ANX.KEY.RITM0097953.Base | Haraldur | 886 | 1676 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | sy8900 | 884 | 1610 | 5 | 3 |
| ANX.KEY.RITM0097953.Base | nansaroff85 | 881 | 2211 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | gp@glpagency.com | 879 | 1549 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Blonde Fighter | 878 | 2140 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kvenbo OR kidkvenbo | 878 | 2849 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Fight Nights Global | 877 | 2751 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | ponzirasta | 868 | 2353 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Nono | 867 | 2652 | 70 | 67 |
| ANX.KEY.RITM0097953.Base | Art of War | 863 | 2428 | 44 | 65 |
| ANX.KEY.RITM0097953.Base | Ya Boi | 863 | 2242 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Toga | 860 | 2274 | 16 | 15 |
| ANX.KEY.RITM0097953.Base | (fighter OR athlete OR talent) W/5 ((contract OR agreement) AND (transfer OR buy OR sell OR release OR extend)) | 859 | 2347 | 10 | 7 |
| ANX.KEY.RITM0097953.Base | daniel.p.hooker | 859 | 1487 | 12 | 8 |
| ANX.KEY.RITM0097953.Base | Beast Mode | 858 | 1643 | 70 | 73 |
| ANX.KEY.RITM0097953.Base | Big Ben | 857 | 1871 | 91 | 93 |
| ANX.KEY.RITM0097953.Base | D-Rod | 855 | 2958 | 21 | 21 |
| ANX.KEY.RITM0097953.Base | Loboriel | 855 | 2710 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Prestes | 855 | 2461 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Chang-Ho | 851 | 1327 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | The Cannon | 849 | 2378 | 17 | 18 |
| ANX.KEY.RITM0097953.Base | Blood Diamond | 847 | 2225 | 14 | 6 |
| ANX.KEY.RITM0097953.Base | Mr. Highlight | 845 | 2026 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | equivest | 843 | 2220 | 29 | 29 |
| ANX.KEY.RITM0097953.Base | Sohail | 840 | 1558 | 11 | 9 |
| ANX.KEY.RITM0097953.Base | Pepi | 837 | 1924 | 77 | 62 |
| ANX.KEY.RITM0097953.Base | rafaeldosanjos01 | 837 | 2208 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | El Jefe | 836 | 3091 | 37 | 36 |
| ANX.KEY.RITM0097953.Base | Aceves | 835 | 2301 | 54 | 79 |
| ANX.KEY.RITM0097953.Base | Joost | 831 | 1452 | 25 | 22 |
| ANX.KEY.RITM0097953.Base | Jieleyisi | 829 | 1714 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | chesterpm145 | 827 | 2106 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | crushermcgee1 OR maniacmcghee06 | 827 | 2006 | 3 | 3 |
| ANX.KEY.RITM0097953.5Cust | Predator | 827 | 2529 | 17 | 20 |
| ANX.KEY.RITM0097953.Base | VFS | 827 | 2262 | 56 | 54 |
| ANX.KEY.RITM0097953.Base | Double Impact | 825 | 1826 | 19 | 18 |
| ANX.KEY.RITM0097953.Base | leoaofficial1 | 823 | 2196 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | dinamimanagement | 815 | 1123 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Wulijiburen | 813 | 1595 | 17 | 3 |
| ANX.KEY.RITM0097953.Base | toughmediacorp.com OR toughmedia.com | 811 | 1250 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | flamas1 | 809 | 2437 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Lomeli | 809 | 2604 | 26 | 29 |
| ANX.KEY.RITM0097953.Base | Carabantes | 807 | 2703 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Fugitive | 805 | 1631 | 48 | 41 |
| ANX.KEY.RITM0097953.Base | Ramzan | 803 | 1721 | 56 | 61 |
| ANX.KEY.RITM0097953.Base | lisahires | 797 | 1454 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | Catta | 796 | 2203 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | El Toro | 789 | 2018 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Crank | 788 | 2051 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Sharaf OR seansharaf | 787 | 1500 | 8 | 6 |
| ANX.KEY.RITM0097953.Base | (Andrew W/2 Simon) | 782 | 1498 | 148 | 173 |
| ANX.KEY.RITM0097953.Base | gloverteixeira | 782 | 1434 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Pequeno | 782 | 2051 | 46 | 56 |
| ANX.KEY.RITM0097953.Base | Global Fight League OR GFL | 775 | 1719 | 25 | 41 |
| ANX.KEY.RITM0097953.Base | Senor Perfecto | 770 | 1673 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | SWC | 770 | 1642 | 192 | 186 |
| ANX.KEY.RITM0097953.5Cust | Vicious | 769 | 2212 | 12 | 14 |
| ANX.KEY.RITM0097953.Base | dbrunsonnc | 768 | 1589 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Gamin | 768 | 2123 | 13 | 14 |
| ANX.KEY.RITM0097953.Base | house.gov | 767 | 1309 | 198 | 200 |
| ANX.KEY.RITM0097953.Base | Tallison | 766 | 1490 | 9 | 8 |
| ANX.KEY.RITM0097953.Base | Wellmaker | 766 | 1539 | 3 | 1 |
| ANX.KEY.RITM0097953.5Cust | Prodigy | 764 | 2028 | 8 | 9 |
| ANX.KEY.RITM0097953.Base | Xiaocan | 764 | 1365 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | tjdillashaw | 761 | 1331 | 2 | 10 |
| ANX.KEY.RITM0097953.Base | Athlone | 759 | 2322 | 13 | 13 |
| ANX.KEY.RITM0097953.Base | natediaz209 | 756 | 1339 | 29 | 29 |
| ANX.KEY.RITM0097953.Base | alexagrasso | 753 | 1587 | 6 | 3 |
| ANX.KEY.RITM0097953.Base | deenn174 | 753 | 1642 | 5 | 6 |
| ANX.KEY.RITM0097953.Base | julianandalaina OR juliannapena89 | 751 | 1348 | 10 | 11 |
| ANX.KEY.RITM0097953.Base | charlesjourdain27 OR charlesrjourdain OR charlesoliveirafightwear OR charlesoliveiramma OR charlesrosa16 | 748 | 1222 | 25 | 20 |
| ANX.KEY.RITM0097953.5Cust | Dani | 748 | 1448 | 8 | 7 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | michaelmav22 | 748 | 1793 | 2 | 1 |
| ANX.KEY.RITM0097953.Base | Osso | 747 | 1621 | 69 | 66 |
| ANX.KEY.RITM0097953.Base | iandean@intensitifm.com OR ianheinischmma | 746 | 1604 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Carny | 746 | 2059 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Gritz | 745 | 1607 | 5 | 8 |
| ANX.KEY.RITM0097953.Base | Pryde OR adambpryde | 745 | 1456 | 6 | 4 |
| ANX.KEY.RITM0097953.Base | Donn | 740 | 1363 | 31 | 37 |
| ANX.KEY.RITM0097953.Base | Berinja | 739 | 1835 | 1 | 1 |
| ANX.KEY.RITM0097953.5Cust | The Beast | 739 | 1940 | 49 | 48 |
| ANX.KEY.RITM0097953.Base | Don't Blink | 738 | 1841 | 45 | 49 |
| ANX.KEY.RITM0097953.Base | tkocombatsports.com | 737 | 1005 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Your Majesty | 737 | 2045 | 9 | 5 |
| ANX.KEY.RITM0097953.Base | Nuguette | 735 | 1780 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Yizha | 734 | 1737 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | El Fenomeno | 733 | 1798 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Mr. Finland | 733 | 1746 | 2 | 1 |
| ANX.KEY.RITM0097953.Base | Inner G OR innergmma | 732 | 1496 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Hands of Steel OR Handz of Steel | 731 | 1944 | 3 | 0 |
| ANX.KEY.RITM0097953.Base | Aptaker | 730 | 1729 | 18 | 16 |
| ANX.KEY.RITM0097953.Base | Dariya | 730 | 1193 | 2 | 2 |
| ANX.KEY.RITM0097953.5Cust | Trailblazer | 729 | 1902 | 13 | 13 |
| ANX.KEY.RITM0097953.Base | Tajiik OR Tajik | 728 | 1727 | 18 | 18 |
| ANX.KEY.RITM0097953.Base | diegobjj1994 OR diegodl.mma | 727 | 1139 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Kadyrov | 725 | 1048 | 30 | 30 |
| ANX.KEY.RITM0097953.Base | sugarbear213 | 723 | 1197 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Abrek | 718 | 1655 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Vandetta | 717 | 1710 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Terminator | 716 | 2395 | 46 | 48 |
| ANX.KEY.RITM0097953.Base | misslaurens | 715 | 1736 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Cool Hand | 713 | 1795 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dkmva | 712 | 1741 | 47 | 47 |
| ANX.KEY.RITM0097953.Base | El Dirte | 712 | 1697 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Minotouro | 710 | 1703 | 31 | 36 |
| ANX.KEY.RITM0097953.Base | Kincl OR kincl.pat@seznam.cz OR kincl@mmasters.cz | 709 | 1388 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Kiru | 709 | 1157 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Long Xiao | 707 | 1785 | 6 | 4 |
| ANX.KEY.RITM0097953.Base | corymma OR corysandhagen | 703 | 1122 | 1 | 2 |
| ANX.KEY.RITM0097953.Base | aljamain89 OR 89asterling | 699 | 1248 | 6 | 5 |
| ANX.KEY.RITM0097953.Base | Guv'nor | 699 | 1481 | 5 | 8 |
| ANX.KEY.RITM0097953.Base | Slava Borshchev | 698 | 1172 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | The Messenger | 696 | 1598 | 8 | 11 |

| Search Term Report | Term | Searched Documents  Hits | | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Cubacub | 694 | | 1278 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | panniekianzad | 694 | | 1476 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Oxfighter OR The Ox Fighter | 694 | | 1638 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | JBC | 690 | | 2440 | 38 | 50 |
| ANX.KEY.RITM0097953.Base | Argentine Dagger | 689 | | 1574 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Extreme Fighting Championship | 689 | | 1997 | 5 | 3 |
| ANX.KEY.RITM0097953.Base | Monkey King | 689 | | 1789 | 20 | 20 |
| ANX.KEY.RITM0097953.Base | darrenjtill OR darrenstewart | 685 | | 1157 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Luthor | 676 | | 1676 | 19 | 19 |
| ANX.KEY.RITM0097953.Base | mmawarrior205 | 675 | | 1252 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | frederic@lyxuryday.ch | 674 | | 984 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Claudinha | 673 | | 1671 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Foxy | 673 | | 1966 | 23 | 25 |
| ANX.KEY.RITM0097953.Base | mymmajourney | 672 | | 968 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Great Ape | 669 | | 1592 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Sygula | 669 | | 1175 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | luissaldana71 OR louis.dibono | 668 | | 1397 | 38 | 37 |
| ANX.KEY.RITM0097953.5Cust | Butcher | 666 | | 1826 | 91 | 93 |
| ANX.KEY.RITM0097953.Base | El Guapo | 666 | | 1741 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | bulletmuaythai2016 | 663 | | 1211 | 19 | 19 |
| ANX.KEY.RITM0097953.Base | Fighter Cost | 662 | | 1646 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | The Olympian | 659 | | 1252 | 31 | 28 |
| ANX.KEY.RITM0097953.Base | El Terror | 655 | | 1728 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | submission of the night OR SOTN | 653 | | 4531 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Karaivanov | 647 | | 1259 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Raging Panda | 647 | | 1479 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | 1truewarrior | 646 | | 1544 | 14 | 14 |
| ANX.KEY.RITM0097953.Base | Kosta | 646 | | 1231 | 25 | 27 |
| ANX.KEY.RITM0097953.Base | Stegeman | 646 | | 1454 | 58 | 43 |
| ANX.KEY.RITM0097953.Base | claudiobjj OR claudio.clyzza_ribeiro OR claudiop2104 | 644 | | 1155 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | cowboyadams@tbbmenterprise.com OR cowboycerrone@mac.com OR cowboycobe1 | 644 | | 1105 | 26 | 27 |
| ANX.KEY.RITM0097953.Base | Chuck Buffalo OR chuckbuffalomma | 643 | | 1776 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Guk | 642 | | 1309 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Belizean Bruiser | 639 | | 1593 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Handsome | 637 | | 1745 | 54 | 110 |
| ANX.KEY.RITM0097953.Base | Lenny Daniels | 637 | | 729 | 155 | 157 |
| ANX.KEY.RITM0097953.5Cust | Slick | 637 | | 1624 | 15 | 16 |
| ANX.KEY.RITM0097953.Base | Zheleznyakova | 637 | | 1095 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Jumpman | 634 | | 758 | 175 | 177 |
| ANX.KEY.RITM0097953.Base | The Disciple | 634 | | 1567 | 6 | 6 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.5Cust | The Pit | 633 | 2499 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Gurule | 632 | 1291 | 4 | 3 |
| ANX.KEY.RITM0097953.Base | Man Mountain | 630 | 1601 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Tazmexican Devil | 630 | 1677 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Gorets | 629 | 1550 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Hatchet | 629 | 1539 | 16 | 16 |
| ANX.KEY.RITM0097953.Base | rbiejo@pilgrimmediagroup.com | 628 | 817 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | casey.oneill | 627 | 1034 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | robfont914 | 624 | 1292 | 6 | 4 |
| ANX.KEY.RITM0097953.Base | Duben | 622 | 1202 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | King Kage | 622 | 2509 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | The Gun | 622 | 1295 | 26 | 28 |
| ANX.KEY.RITM0097953.Base | jamie.mullarkey94 OR jamiepickett2988 | 619 | 1218 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Action Man | 618 | 1548 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | topteamaustralia.com.au | 618 | 1239 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mikehale19 | 615 | 1565 | 18 | 18 |
| ANX.KEY.RITM0097953.Base | Willycat | 613 | 1166 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Super Samoan | 612 | 1592 | 30 | 52 |
| ANX.KEY.RITM0097953.Base | The Silencer | 611 | 1875 | 3 | 2 |
| ANX.KEY.RITM0097953.Base | Caged Steel | 609 | 1897 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | The Lifeguard | 608 | 1546 | 12 | 13 |
| ANX.KEY.RITM0097953.Base | Carcara | 606 | 1615 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Love Boat | 606 | 1483 | 20 | 22 |
| ANX.KEY.RITM0097953.5Cust | Sting | 605 | 1288 | 97 | 95 |
| ANX.KEY.RITM0097953.Base | randathomas1985 | 603 | 1041 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | stonesportsmanagement.co.uk | 603 | 858 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Leko | 602 | 1724 | 8 | 9 |
| ANX.KEY.RITM0097953.Base | Marijan | 602 | 1891 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Executioner | 602 | 1712 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Duelist | 600 | 1277 | 5 | 4 |
| ANX.KEY.RITM0097953.Base | El Fuerte | 600 | 1380 | 3 | 1 |
| ANX.KEY.RITM0097953.Base | Archangel | 599 | 1411 | 30 | 32 |
| ANX.KEY.RITM0097953.Base | Yuneisy OR yuneisy12 | 599 | 1170 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | rivalsports.com.au | 598 | 847 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | BamBam OR bambamtuivasafta | 594 | 1277 | 8 | 7 |
| ANX.KEY.RITM0097953.Base | justintafa OR justinledet3 | 594 | 957 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ufchall | 593 | 945 | 6 | 4 |
| ANX.KEY.RITM0097953.Base | Bronxs | 590 | 1329 | 10 | 12 |
| ANX.KEY.RITM0097953.Base | per.meland | 590 | 906 | 27 | 27 |
| ANX.KEY.RITM0097953.5Cust | Castiron OR Cast Iron | 586 | 1509 | 26 | 29 |
| ANX.KEY.RITM0097953.Base | Wiatko OR michael.wiatko@hotmail.be | 586 | 1366 | 28 | 30 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Halil | 584 | 1651 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Jeong-yeong OR Jeong Yeong | 584 | 1132 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Zulfikar OR assuzulfikar | 584 | 1096 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Death Star | 583 | 1192 | 49 | 48 |
| ANX.KEY.RITM0097953.Base | Romie | 583 | 1777 | 14 | 12 |
| ANX.KEY.RITM0097953.Base | Yadier | 582 | 1111 | 10 | 14 |
| ANX.KEY.RITM0097953.Base | garbrandt91 | 581 | 971 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | The Monkey God | 581 | 1241 | 19 | 8 |
| ANX.KEY.RITM0097953.Base | Fritzen | 579 | 2217 | 9 | 19 |
| ANX.KEY.RITM0097953.Base | Ofir OR ofir@mmalawyer.com | 579 | 1054 | 25 | 24 |
| ANX.KEY.RITM0097953.Base | Irish Joe | 578 | 1472 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | lotofgall@optonline.net | 576 | 1782 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Killa B OR KillaB | 575 | 1705 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Demiraslan | 574 | 1601 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Last Samurai OR lastsamuraiufc | 574 | 1634 | 8 | 5 |
| ANX.KEY.RITM0097953.Base | Niushiyue | 574 | 1006 | 11 | 7 |
| ANX.KEY.RITM0097953.Base | Anna-Lee | 568 | 1352 | 18 | 24 |
| ANX.KEY.RITM0097953.Base | hrene17 | 568 | 964 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Mamute | 567 | 1262 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | means120 | 567 | 891 | 65 | 64 |
| ANX.KEY.RITM0097953.Base | Markwayne | 566 | 984 | 17 | 17 |
| ANX.KEY.RITM0097953.Base | Yasin | 565 | 1570 | 26 | 17 |
| ANX.KEY.RITM0097953.Base | ayapromo | 564 | 876 | 10 | 12 |
| ANX.KEY.RITM0097953.Base | fightdivision.com | 564 | 1117 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Tasmanian Devil | 564 | 1388 | 8 | 8 |
| ANX.KEY.RITM0097953.Base | Atencio | 563 | 1386 | 15 | 23 |
| ANX.KEY.RITM0097953.5Cust | Hot Sauce | 563 | 1556 | 39 | 41 |
| ANX.KEY.RITM0097953.Base | raulrosasjr8 OR raulsenk | 562 | 1288 | 8 | 7 |
| ANX.KEY.RITM0097953.Base | hdfightmanagement.com OR heavydutymanagement.com | 559 | 747 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | cyn87cal | 555 | 1135 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Kalle OR Nisse | 555 | 1151 | 9 | 8 |
| ANX.KEY.RITM0097953.Base | hermogenes | 552 | 1615 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dfish@mmafightermgmt.com OR fishavt OR fishmistro | 549 | 725 | 14 | 14 |
| ANX.KEY.RITM0097953.Base | Wolfman | 547 | 1445 | 13 | 11 |
| ANX.KEY.RITM0097953.Base | Beastmaster OR Beast Master | 546 | 1128 | 115 | 134 |
| ANX.KEY.RITM0097953.Base | Bin Jo | 546 | 1164 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Chango | 546 | 1318 | 28 | 20 |
| ANX.KEY.RITM0097953.Base | Oyon | 546 | 1646 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | 003saintpreux | 545 | 911 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | cj750net | 545 | 1052 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | rozitanama | 543 | 944 | 2 | 0 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | brendanallen170 | 542 | 1059 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Lembo | 542 | 862 | 29 | 28 |
| ANX.KEY.RITM0097953.Base | Fire Kid | 540 | 1027 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Siebert Williams OR siebertwilliams.com OR SWS | 540 | 1740 | 30 | 19 |
| ANX.KEY.RITM0097953.Base | henry55k | 539 | 939 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | platinumperryufc | 538 | 1414 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | Pikey | 537 | 1325 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Texecutioner OR Taxecutioner | 537 | 1324 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Bon Gamin | 536 | 1380 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | smiocic09 | 536 | 988 | 17 | 16 |
| ANX.KEY.RITM0097953.Base | Smitty | 536 | 1583 | 31 | 45 |
| ANX.KEY.RITM0097953.Base | ttorre1389 | 534 | 823 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Spaude | 533 | 904 | 4 | 7 |
| ANX.KEY.RITM0097953.Base | Chata | 532 | 1386 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | julia_dukhina | 532 | 771 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Pakciarz | 531 | 725 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | jrt602 | 530 | 1335 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | kaikarafrance | 530 | 1084 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | francisngannou | 528 | 875 | 18 | 18 |
| ANX.KEY.RITM0097953.Base | franmontielafl | 525 | 1386 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Masakazu | 524 | 1561 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Snow Leopard | 524 | 1133 | 20 | 21 |
| ANX.KEY.RITM0097953.Base | White Bear | 522 | 1320 | 6 | 4 |
| ANX.KEY.RITM0097953.Base | Yilan | 522 | 1560 | 5 | 10 |
| ANX.KEY.RITM0097953.Base | m_vettori@yahoo.it | 521 | 834 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mauricioshogun1 OR mauriciopadillaesq OR mauriciolimaruffy | 521 | 1357 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Smiler | 519 | 1124 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | danger_caged | 518 | 1423 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Beckan | 517 | 1101 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Cauthy OR cauthymma | 517 | 1019 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | BKFC | 516 | 1038 | 11 | 14 |
| ANX.KEY.RITM0097953.Base | christopher.daggett | 516 | 928 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Crochet Boss | 515 | 1239 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Iron Turtle | 515 | 1276 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Melk | 512 | 1107 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | stricklandmma | 512 | 866 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Hussar | 511 | 1257 | 18 | 18 |
| ANX.KEY.RITM0097953.Base | Turku | 511 | 1765 | 13 | 14 |
| ANX.KEY.RITM0097953.Base | Badys | 510 | 1080 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Body Snatcher | 510 | 1388 | 3 | 2 |
| ANX.KEY.RITM0097953.Base | Cabocao | 510 | 1186 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | josh@joshbarnett.tv OR joshjn92 | 510 | 789 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Sertanejo | 509 | 1178 | 16 | 18 |
| ANX.KEY.RITM0097953.Base | giftedgabegreen | 507 | 1518 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | The Rockstar | 507 | 1159 | 31 | 32 |
| ANX.KEY.RITM0097953.Base | vicente_cdp13 | 504 | 891 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | tomaspinall123 OR andyaspinall | 503 | 908 | 48 | 52 |
| ANX.KEY.RITM0097953.Base | carlakoconnell | 501 | 846 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Chuck Buffalo | 501 | 1598 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | grantsevents | 501 | 739 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Three Kings OR 3 Kings | 501 | 999 | 55 | 55 |
| ANX.KEY.RITM0097953.Base | mick@jakematthews.com.au | 499 | 1252 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Mr. Perfect | 499 | 1836 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Ozaki | 499 | 805 | 25 | 18 |
| ANX.KEY.RITM0097953.Base | El Teco | 498 | 988 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Musasa | 498 | 955 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Chicano | 497 | 954 | 53 | 74 |
| ANX.KEY.RITM0097953.Base | New Mansa | 497 | 1418 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Saumani | 497 | 1494 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | seanomalley04 OR seanomalley77 | 497 | 859 | 19 | 22 |
| ANX.KEY.RITM0097953.Base | aspenladd | 496 | 682 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | The Animal | 496 | 1070 | 26 | 22 |
| ANX.KEY.RITM0097953.Base | j-blachowicz@wp.pl | 495 | 798 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Nidas | 495 | 1044 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jeye024 | 492 | 798 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | richardshore | 492 | 700 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | El Blanco | 491 | 1185 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mahachev68 | 490 | 841 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | El Conquistador | 489 | 1371 | 7 | 7 |
| ANX.KEY.RITM0097953.5Cust | Rockstar | 488 | 905 | 42 | 50 |
| ANX.KEY.RITM0097953.Base | blessedmma | 487 | 856 | 30 | 31 |
| ANX.KEY.RITM0097953.Base | Kill Shot | 487 | 1310 | 7 | 4 |
| ANX.KEY.RITM0097953.Base | Zebrinha | 487 | 1140 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Astroboy | 486 | 910 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Kuya | 486 | 1205 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | event strategy AND (promoter OR promotion) | 485 | 942 | 31 | 37 |
| ANX.KEY.RITM0097953.Base | andreakgblee | 484 | 1163 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Violent Bob Ross | 484 | 1125 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | OAM | 483 | 1436 | 25 | 18 |
| ANX.KEY.RITM0097953.Base | Pacu | 482 | 1196 | 3 | 10 |
| ANX.KEY.RITM0097953.Base | Thainara | 482 | 921 | 10 | 9 |
| ANX.KEY.RITM0097953.Base | Firdaws | 480 | 1677 | 0 | 0 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Sorriso OR asorrisoufc | 480 | 905 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | michaeljohnson2004 | 479 | 788 | 10 | 10 |
| ANX.KEY.RITM0097953.Base | brunaemanuele_brasil OR brunnoferreirajudo OR brunoblindadoevolucao OR brunobulldogMMA OR Brunolopesufc OR brunotopflight | 478 | 751 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | Black Eagle | 476 | 1120 | 11 | 17 |
| ANX.KEY.RITM0097953.Base | Coconut Bombz | 474 | 1139 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | gvntckr | 474 | 767 | 10 | 10 |
| ANX.KEY.RITM0097953.5Cust | Lethal | 473 | 1138 | 14 | 15 |
| ANX.KEY.RITM0097953.Base | Phar | 473 | 1117 | 2 | 2 |
| ANX.KEY.RITM0097953.5Cust | Feldman | 472 | 773 | 8 | 8 |
| ANX.KEY.RITM0097953.Base | hollandkevin8803 | 470 | 869 | 1 | 1 |
| ANX.KEY.RITM0097953.5Cust | Fiona | 468 | 1199 | 7 | 7 |
| ANX.KEY.RITM0097953.5Cust | Sniper | 468 | 1666 | 14 | 13 |
| ANX.KEY.RITM0097953.Base | lderrick37 | 466 | 867 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Sagat | 466 | 1029 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | cacasey12 | 464 | 733 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Mascote OR mascote.bjj | 463 | 861 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | touchngo170 | 461 | 740 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Young Gun | 461 | 1054 | 39 | 39 |
| ANX.KEY.RITM0097953.Base | (champio* W/2 clause) | 460 | 907 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Marretinha | 460 | 935 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dayko229 | 459 | 752 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Sucuri | 456 | 1076 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | maxpain916 | 455 | 649 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Chatri | 454 | 681 | 15 | 16 |
| ANX.KEY.RITM0097953.Base | Raw Dawg | 452 | 1089 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Tuska | 449 | 1122 | 22 | 22 |
| ANX.KEY.RITM0097953.Base | jonjones205 OR jonestrevin44 | 448 | 806 | 4 | 5 |
| ANX.KEY.RITM0097953.Base | Khandare | 448 | 1607 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | The Big Boy | 448 | 903 | 35 | 37 |
| ANX.KEY.RITM0097953.Base | El Charro | 447 | 1005 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | wonderboy171 OR wonderboy171 | 447 | 719 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | Daddy Long Legs | 446 | 1055 | 2 | 2 |
| ANX.KEY.RITM0097953.5Cust | Psycho | 445 | 1250 | 20 | 47 |
| ANX.KEY.RITM0097953.Base | Tanque OR micheltanque | 442 | 901 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | jimmierivera135 OR rivera3327 OR riverajerome68 OR thejeromeriveramma | 440 | 1131 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | tko.jared OR tko.jared1 | 438 | 696 | 4 | 7 |
| ANX.KEY.RITM0097953.Base | dissasin | 437 | 699 | 9 | 7 |
| ANX.KEY.RITM0097953.Base | kingpoetryinmotion | 437 | 712 | 1 | 1 |

75

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | marcintybura@onet.eu | 436 | 870 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | (regional W/2 promotion) | 435 | 858 | 23 | 26 |
| ANX.KEY.RITM0097953.Base | branleymg | 435 | 780 | 2 | 1 |
| ANX.KEY.RITM0097953.5Cust | Funky | 435 | 718 | 43 | 64 |
| ANX.KEY.RITM0097953.Base | Bone Crusher | 432 | 828 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Brazilian Gangsta | 432 | 1050 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Yoshiaki | 432 | 1040 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Turkish Delight | 429 | 888 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Raimond | 427 | 739 | 14 | 11 |
| ANX.KEY.RITM0097953.Base | plcraig7 | 426 | 727 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | royalsportsmgmt | 426 | 737 | 17 | 14 |
| ANX.KEY.RITM0097953.Base | chrisweidman17 OR cjweidman | 425 | 786 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Malaquias | 425 | 1546 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kevin Christian | 424 | 785 | 10 | 9 |
| ANX.KEY.RITM0097953.Base | Kizer | 424 | 655 | 124 | 123 |
| ANX.KEY.RITM0097953.Base | Jawaid | 423 | 537 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | T Wrecks | 423 | 986 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | T-Wrecks | 423 | 986 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dgode | 422 | 777 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | jr.thai | 420 | 699 | 8 | 7 |
| ANX.KEY.RITM0097953.Base | Mocambique | 420 | 884 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | MogglyInc | 420 | 614 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | industrialsteam.ru | 419 | 540 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Magnifico | 419 | 1007 | 12 | 12 |
| ANX.KEY.RITM0097953.Base | Ostaszewski | 419 | 659 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mmchiass91 | 418 | 665 | 8 | 8 |
| ANX.KEY.RITM0097953.Base | Chaisson | 417 | 784 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Super Mely | 417 | 934 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | thefuturegroupco.com | 414 | 604 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Hanyak | 413 | 1075 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Khoa OR Kdo | 413 | 868 | 37 | 40 |
| ANX.KEY.RITM0097953.Base | WPC | 412 | 844 | 32 | 37 |
| ANX.KEY.RITM0097953.Base | Sidawi | 410 | 546 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Imamov | 409 | 954 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | Puro | 409 | 1307 | 15 | 16 |
| ANX.KEY.RITM0097953.Base | The Hanyak | 409 | 1065 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Korean Tiger OR koreantiger145 | 408 | 840 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | semperfi25023 | 407 | 582 | 2 | 2 |
| ANX.KEY.RITM0097953.5Cust | Gamer | 406 | 985 | 11 | 12 |
| ANX.KEY.RITM0097953.Base | jim@astrsports.com | 406 | 500 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | kaipot66 | 405 | 642 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | lvannata92 | 405 | 863 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | King of Kung Fu | 404 | 1132 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | tatianasuarezufc2019 OR tatianapdll | 403 | 641 | 13 | 12 |
| ANX.KEY.RITM0097953.Base | JT Money | 402 | 996 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kashiwagi | 402 | 677 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kid Lightning | 402 | 1064 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Baga | 401 | 994 | 11 | 14 |
| ANX.KEY.RITM0097953.Base | Ataman | 400 | 1041 | 11 | 10 |
| ANX.KEY.RITM0097953.Base | lkw@hwlawnv.com | 400 | 663 | 22 | 21 |
| ANX.KEY.RITM0097953.Base | The Baron | 400 | 871 | 27 | 30 |
| ANX.KEY.RITM0097953.5Cust | Vitamin D | 400 | 582 | 107 | 103 |
| ANX.KEY.RITM0097953.Base | jakematthewsufc | 399 | 633 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Skeletor | 399 | 848 | 9 | 11 |
| ANX.KEY.RITM0097953.Base | vona OR vonamt | 399 | 778 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Chata Tuska | 398 | 937 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mike@mikethetruth.com | 398 | 943 | 18 | 10 |
| ANX.KEY.RITM0097953.Base | tseufc | 398 | 683 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Tico | 397 | 771 | 59 | 64 |
| ANX.KEY.RITM0097953.Base | Bittner | 395 | 837 | 38 | 38 |
| ANX.KEY.RITM0097953.Base | cortezmma.tc OR cortesfamily21 | 395 | 636 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Pennamon | 395 | 546 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | rogerio.nc OR rogeriobontorinmma | 395 | 675 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | tcityortega | 394 | 683 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Gamer | 394 | 815 | 84 | 93 |
| ANX.KEY.RITM0097953.Base | kchook101 | 393 | 629 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | muhammadmokaev | 393 | 768 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | signedbypete | 393 | 571 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Canadian Gangster | 392 | 873 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Danish Dynamite | 391 | 827 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | theracinemachine | 391 | 670 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | challengeteamproductions | 390 | 705 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | D-Rock | 390 | 992 | 3 | 4 |
| ANX.KEY.RITM0097953.Base | Satybaldiev | 390 | 784 | 16 | 16 |
| ANX.KEY.RITM0097953.Base | White Kong | 390 | 862 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Astro Girl | 389 | 989 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | chasesherman66 | 389 | 639 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Jiniushiyue | 389 | 991 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | combatsportfitness | 388 | 617 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | raphael_bjj | 387 | 664 | 7 | 8 |
| ANX.KEY.RITM0097953.Base | Husam | 385 | 1130 | 42 | 46 |
| ANX.KEY.RITM0097953.Base | Pugnus | 385 | 984 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Baltic Gladiator | 384 | 981 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | leonutc | 384 | 599 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Chaborz | 383 | 948 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jgomezaf | 383 | 1047 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Sakakibara | 383 | 1214 | 16 | 16 |
| ANX.KEY.RITM0097953.Base | tannerboser | 383 | 582 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jackvonknifen@live.se | 382 | 719 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Last Pirate | 381 | 761 | 11 | 9 |
| ANX.KEY.RITM0097953.Base | Ze Colmeia | 380 | 917 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ze' Colmeia OR Ze Colmeia | 380 | 917 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | El Loco | 379 | 897 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | garciafernie OR garciafire99 | 379 | 597 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Henry Bure | 379 | 989 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | lane | 379 | 1230 | 2 | 4 |
| ANX.KEY.RITM0097953.Base | Cowboyzinha | 378 | 787 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Hony Capital | 378 | 621 | 29 | 25 |
| ANX.KEY.RITM0097953.Base | Sauerland | 377 | 914 | 9 | 11 |
| ANX.KEY.RITM0097953.Base | La Jaula | 376 | 1181 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | josealdomt | 375 | 714 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | teammadkorea | 375 | 531 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | amiralbazi | 374 | 706 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Famoso | 374 | 837 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Barja | 373 | 1257 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | (Match* W/2 clause) | 372 | 779 | 79 | 77 |
| ANX.KEY.RITM0097953.Base | Daywalker | 372 | 1064 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ferreiracarlos31 | 372 | 583 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | reyesd11 | 372 | 617 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Problem Child | 370 | 869 | 81 | 93 |
| ANX.KEY.RITM0097953.Base | Son of Fire | 370 | 884 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Bermudez Triangle | 369 | 899 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kid Dynamite | 369 | 1163 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | Slava Claus | 369 | 883 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Bocao | 368 | 729 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | matheus.mnp | 368 | 596 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Little Hands | 365 | 987 | 13 | 16 |
| ANX.KEY.RITM0097953.Base | Orzel | 365 | 544 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Cesinha | 363 | 821 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ahalkalakets | 361 | 969 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | andreithepitbull | 360 | 580 | 19 | 13 |
| ANX.KEY.RITM0097953.Base | ghardy2006 | 360 | 594 | 15 | 15 |
| ANX.KEY.RITM0097953.Base | zombiegirlufc | 360 | 557 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.5Cust | Grim | 359 | 907 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | jimmycrute | 358 | 854 | 1 | 2 |
| ANX.KEY.RITM0097953.Base | austinbashi01 OR austinhubb155 | 357 | 828 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | box161193 | 357 | 595 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ju Thai | 357 | 868 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | brothwell34 | 355 | 615 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Nashty | 353 | 833 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | savagemma.com | 353 | 450 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Stansell | 353 | 1113 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | ckrazykhaos | 352 | 492 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | DBO Partners OR dbopartners.com | 352 | 733 | 10 | 10 |
| ANX.KEY.RITM0097953.Base | trevindgiles | 351 | 552 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Khalim | 350 | 559 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | menglioffice@163.com | 348 | 463 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Mystic Mac | 348 | 703 | 12 | 12 |
| ANX.KEY.RITM0097953.Base | Rude Boy | 348 | 929 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | The Legend | 348 | 618 | 23 | 26 |
| ANX.KEY.RITM0097953.Base | StarBoy | 347 | 984 | 20 | 38 |
| ANX.KEY.RITM0097953.Base | performer-la-marque@hotmail.fr | 346 | 449 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Dy Incredible | 345 | 833 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | milesxjohns | 345 | 864 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | montanamarie21495 | 345 | 550 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | 482@live.co.uk | 343 | 574 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | BJP | 343 | 1038 | 8 | 5 |
| ANX.KEY.RITM0097953.Base | TGB | 343 | 961 | 8 | 6 |
| ANX.KEY.RITM0097953.Base | Valeriya | 343 | 798 | 50 | 51 |
| ANX.KEY.RITM0097953.Base | drodmma170 | 342 | 577 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | Sampage | 342 | 977 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | benalivi | 341 | 610 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | lawler185 | 341 | 596 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | Semi the Jedi | 340 | 900 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | movs.evlo | 339 | 571 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | phoenixmma20 | 339 | 464 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | Amadeusz OR amadeusz.rybica | 337 | 483 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jackshore95 | 337 | 552 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | denistiuliulin | 336 | 462 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | k.minermm | 335 | 515 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | marcelvianna | 335 | 505 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Solitario | 335 | 747 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Nite Train OR NiteTrain | 334 | 806 | 9 | 2 |
| ANX.KEY.RITM0097953.Base | Bosnian Bomber | 333 | 904 | 1 | 1 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | dragon.martinez3 | 333 | 558 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | philiprowe90 | 333 | 497 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Lipe OR Lipee OR lipeedetonaa | 332 | 664 | 49 | 48 |
| ANX.KEY.RITM0097953.Base | ryan@5050bjj.com | 332 | 538 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | 18chooper | 330 | 496 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | hypeordie | 329 | 625 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | La Fiera | 329 | 818 | 6 | 12 |
| ANX.KEY.RITM0097953.Base | jb.vergnaud | 328 | 393 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | billyq83 | 327 | 520 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | carl.prince@finalfightchampionship.com OR carl@hdglobalathlete.com | 327 | 501 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Sui Generis | 327 | 713 | 7 | 5 |
| ANX.KEY.RITM0097953.Base | deanbarry | 326 | 427 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | bala_lopez1 OR mattclopez3 | 325 | 550 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | broyval5 | 325 | 518 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | leosantosjj | 324 | 993 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Nicu | 323 | 592 | 71 | 75 |
| ANX.KEY.RITM0097953.Base | thomasalmeida2 | 323 | 537 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | facekkh | 319 | 492 | 2 | 2 |
| ANX.KEY.RITM0097953.5Cust | Godzilla | 318 | 1051 | 13 | 11 |
| ANX.KEY.RITM0097953.Base | Joinha | 318 | 504 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | sler74 | 318 | 498 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Beastboy OR Beast Boy | 317 | 904 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Bodybagz | 317 | 810 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Clutch | 317 | 524 | 55 | 59 |
| ANX.KEY.RITM0097953.Base | miguel92.mb | 316 | 458 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mutao-kudiev | 316 | 654 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Russian Thunder | 316 | 777 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | The Gentleman | 316 | 735 | 13 | 13 |
| ANX.KEY.RITM0097953.Base | 8ocho08 | 315 | 724 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | devinc180 | 315 | 565 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | leland@bleuec.com | 315 | 557 | 37 | 43 |
| ANX.KEY.RITM0097953.Base | mikedavismma OR mikedavisufc | 315 | 698 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | johnnywalkerufc | 314 | 522 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | nolimitboxing.com.au OR nolimitmanagement.com.au | 314 | 494 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Semento | 312 | 756 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Adry OR adr3ymma | 311 | 560 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Lijiburen | 311 | 908 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | brandondavismma OR brandon@cardroomtech.com OR brandon@arsenalsportsagency.com | 310 | 795 | 7 | 8 |
| ANX.KEY.RITM0097953.Base | La Leyenda | 310 | 988 | 3 | 2 |
| ANX.KEY.RITM0097953.Base | Golden Girl | 309 | 774 | 29 | 26 |

80

| Search Term Report | Term | Searched Documents | Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Midwest Choppa | | 309 | 710 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | edmenshahbazyan20 | | 308 | 479 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Florido | | 308 | 435 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | beautyboxing | | 307 | 462 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | hehe | | 307 | 673 | 52 | 49 |
| ANX.KEY.RITM0097953.Base | fiziev1993 | | 306 | 508 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jalint17 | | 306 | 457 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | james@doylemanagement.com | | 306 | 451 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | nathw1 | | 306 | 498 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mariobautista88 | | 304 | 454 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | normasanda OR normasonda | | 304 | 458 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | rbr1399 | | 304 | 519 | 9 | 1 |
| ANX.KEY.RITM0097953.Base | El Magnifico | | 303 | 753 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Jamaican Sensation | | 303 | 841 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | marz_011 | | 303 | 504 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Mugen | | 303 | 577 | 39 | 9 |
| ANX.KEY.RITM0097953.Base | Czarevitch | | 302 | 647 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | meanhakeemko | | 302 | 447 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | abtnjj | | 300 | 484 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ckenney125 | | 299 | 486 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | allfightmanagement | | 298 | 391 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Korean Falcon | | 298 | 692 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | nuggetebc | | 298 | 470 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | chris@paidlunch.com | | 297 | 632 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Matchroom Sport | | 297 | 683 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jer@essfight.com | | 296 | 396 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | jpbuysffm OR jpbuysusa | | 296 | 411 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | contatozecolmeia | | 295 | 479 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ramazik | | 295 | 472 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Dukhina | | 294 | 449 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | scottyholtz | | 293 | 515 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | tony_g_103 | | 293 | 394 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | brettjohns OR brettjohnsmma | | 292 | 704 | 4 | 3 |
| ANX.KEY.RITM0097953.Base | kontakt@mgamrot.pl | | 291 | 448 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Red Fox | | 291 | 1041 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | themagagency.com | | 291 | 363 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | War Horse | | 290 | 775 | 36 | 34 |
| ANX.KEY.RITM0097953.Base | iflytle | | 289 | 818 | 15 | 15 |
| ANX.KEY.RITM0097953.Base | DreamKiller | | 288 | 575 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | g.neal1111 | | 288 | 473 | 15 | 12 |
| ANX.KEY.RITM0097953.Base | opdo0410 | | 288 | 482 | 23 | 44 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | 2 Tap | 284 | 729 | 120 | 124 |
| ANX.KEY.RITM0097953.5Cust | Big Money | 283 | 603 | 14 | 29 |
| ANX.KEY.RITM0097953.Base | cardo145 | 283 | 490 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Lazy Boy OR LazyBoy | 282 | 860 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | nabiomar | 282 | 445 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | wanium64 | 282 | 580 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Sexi Mexi | 281 | 726 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Sexi Mexi OR SexiMexi | 281 | 726 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | xandecopa | 281 | 541 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | tmddnfodu | 280 | 409 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | WFCA | 280 | 1657 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | alkitrez007 | 279 | 482 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | julio@x-sports.esp.br OR julioarce27 | 279 | 427 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Lord Kong | 279 | 845 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | lafamilia26263 | 278 | 442 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Sseda | 278 | 805 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Masami | 277 | 916 | 19 | 25 |
| ANX.KEY.RITM0097953.Base | Salsa Boy | 277 | 709 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | sstruve1988 | 277 | 438 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | The Bumblebee | 276 | 735 | 6 | 8 |
| ANX.KEY.RITM0097953.Base | beastin25eight | 275 | 448 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | cpdpsu | 275 | 458 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kiho OR kiholim215 | 275 | 432 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | magicianjd3 | 275 | 451 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Ghost Pepper OR ghostpeppermma | 274 | 520 | 12 | 12 |
| ANX.KEY.RITM0097953.Base | kingoffist513 | 274 | 455 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Stormtrooper | 274 | 652 | 32 | 32 |
| ANX.KEY.RITM0097953.5Cust | Custom Made | 273 | 380 | 40 | 41 |
| ANX.KEY.RITM0097953.Base | frank@frankedgar.com | 273 | 538 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | saidred050492 | 273 | 415 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Black Country Banger | 272 | 826 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Cyclone | 272 | 524 | 29 | 29 |
| ANX.KEY.RITM0097953.Base | chad@championscreed.ca OR chad@hellofyllo.com | 271 | 387 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | jessyjessmma | 271 | 411 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Magic Man | 271 | 680 | 8 | 8 |
| ANX.KEY.RITM0097953.Base | mgwrestling | 271 | 603 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mma_sanshou | 271 | 451 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Tachi Palace Fights | 271 | 1640 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Tiny Tornado | 271 | 946 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | vin_v_m | 271 | 485 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ckattar | 270 | 404 | 0 | 0 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | hawess46@aim.com | 270 | 441 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | lilbulldog918 | 270 | 479 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | rivers.empire | 270 | 440 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | hurricaneshane@optonline.net | 269 | 428 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | iryna.delsa | 269 | 684 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | javierskillsetmgmt | 269 | 346 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | chrisduncan1993 OR 1christianduncan | 268 | 425 | 6 | 4 |
| ANX.KEY.RITM0097953.Base | NCFC OR North County Fight Club | 268 | 957 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | The Anomaly | 268 | 544 | 22 | 21 |
| ANX.KEY.RITM0097953.Base | art.gw77@wp.pl | 267 | 382 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Habibi | 267 | 822 | 28 | 23 |
| ANX.KEY.RITM0097953.Base | hotspot27 | 267 | 460 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | gallupoligono | 266 | 454 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | kmoutinho | 266 | 340 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | abuazaitar555 | 265 | 399 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | gpohls | 265 | 373 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | lupixmosha.1993 | 265 | 381 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Veneziano | 265 | 491 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | hannahgoldy11 | 264 | 424 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | kickborshchev34 | 263 | 379 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jkish413 | 262 | 427 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | maxa0852 | 261 | 372 | 9 | 7 |
| ANX.KEY.RITM0097953.Base | urkesampion93 | 261 | 373 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | melissa_gatto OR melissadixonufc | 260 | 381 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | takuralaw2 | 260 | 361 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | jdw335 | 259 | 617 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | viniciusmamutef5 OR viniciusdealmeidasalvador OR viniciussalvador4 | 259 | 438 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | The Realest | 257 | 535 | 29 | 26 |
| ANX.KEY.RITM0097953.Base | Water Buffalo | 257 | 871 | 9 | 11 |
| ANX.KEY.RITM0097953.Base | Black Jag | 256 | 708 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | rstaudner | 255 | 291 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | El Animal | 254 | 583 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Joo-Sang | 254 | 351 | 5 | 5 |
| ANX.KEY.RITM0097953.5Cust | Ruthless | 254 | 691 | 9 | 9 |
| ANX.KEY.RITM0097953.Base | Vardon | 254 | 367 | 8 | 8 |
| ANX.KEY.RITM0097953.Base | El Gallo Negro | 253 | 587 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | johnnyeduardothai | 252 | 435 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | aphillipsmma | 251 | 403 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Devastator | 251 | 875 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Thug Nasty | 250 | 716 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | 92ramon92 | 249 | 391 | 0 | 0 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | jespinos08 | 248 | 419 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Jessy-Jess | 248 | 657 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | KKF | 248 | 920 | 14 | 19 |
| ANX.KEY.RITM0097953.Base | allannascimentopo | 247 | 390 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | thebrick9790 | 247 | 373 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | andersonsilvamma | 246 | 459 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ostrogonac OR ostrogonac.productions | 246 | 323 | 6 | 7 |
| ANX.KEY.RITM0097953.Base | (right to first offer OR right of first offer OR ROFO) AND (bout W/5 (contract OR agreement)) | 245 | 967 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | El Gringo | 245 | 612 | 7 | 12 |
| ANX.KEY.RITM0097953.5Cust | The Rebel | 245 | 651 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | blanchfielderin | 244 | 405 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | fares.lamaci7 | 244 | 397 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | kdaukaus18 | 244 | 422 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dominancemma.com OR dominance.documents | 242 | 399 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ronson24 | 241 | 329 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | brogiethebearmma | 240 | 337 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | nurmagomedovmma@bk.ru | 240 | 346 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | rroberts483 | 240 | 350 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | marlon_moraes10 | 239 | 406 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | pkdj_pkdj | 239 | 354 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kyogi | 238 | 804 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Caucasian | 238 | 500 | 14 | 10 |
| ANX.KEY.RITM0097953.Base | jenne.maia | 237 | 438 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jwalter@kauligse.com | 237 | 325 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | bradyhiestand | 236 | 361 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | The Maniac | 236 | 521 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | walgeo89 | 236 | 348 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | amanda.x1987 | 235 | 405 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Thai Panther | 235 | 481 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Mangler | 235 | 637 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | (recogniz* W/5 (brand AND MMA)) | 234 | 708 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | dchenry4445 | 234 | 348 | 11 | 11 |
| ANX.KEY.RITM0097953.Base | melsikb | 234 | 329 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | aleksrakic92 | 233 | 342 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Honey Badger | 233 | 706 | 8 | 8 |
| ANX.KEY.RITM0097953.Base | Gente Boa | 231 | 587 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Piledriver | 230 | 1595 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | jas_j2 | 229 | 369 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | moralesomar66 | 229 | 379 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | marce_rojo15 | 228 | 377 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | meciest | 228 | 693 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | michele@davis-mma.com | 228 | 421 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mmamasters.com | 227 | 307 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | p.pimo | 227 | 336 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | tjb1290 | 227 | 354 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | bonickal05 | 226 | 390 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | christian1217rod | 226 | 308 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | imran@sanabulsports.com | 226 | 323 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | armtsa11 | 225 | 333 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ross Greenburg | 225 | 299 | 16 | 16 |
| ANX.KEY.RITM0097953.Base | sabritojoanderson | 225 | 356 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dsilvammaprof | 224 | 339 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | assessoria.vitorpetrino OR assessoriaflymma OR assessoriav1 | 223 | 348 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | cameron.saaiman2 OR cameronvancamp7 | 223 | 336 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jsmolina125 | 223 | 344 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | shane.young93 | 223 | 366 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | kleinludovitmma | 222 | 344 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mattarroyo | 222 | 448 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | industrialsclub | 221 | 300 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | mara.romero.mendieta | 221 | 364 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | markopietro | 221 | 354 | 7 | 8 |
| ANX.KEY.RITM0097953.Base | mayceebarber98 | 221 | 376 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | johnnycage.ds | 220 | 336 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | kattarcalvin | 220 | 331 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | leonardo_fury | 220 | 327 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | beijing70kg | 219 | 405 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | mma@kai-asakura.com | 219 | 314 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Pleasure Man | 218 | 468 | 55 | 55 |
| ANX.KEY.RITM0097953.Base | pedro.est.rodriguez OR v.rodriguez8092 OR v-rodriguez8092 | 217 | 315 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | atrocolimma | 216 | 409 | 2 | 1 |
| ANX.KEY.RITM0097953.Base | bbattle68 | 216 | 343 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | fmarsh23 | 216 | 313 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Amberly OR amberlylong | 215 | 346 | 8 | 9 |
| ANX.KEY.RITM0097953.Base | berinja100 | 215 | 323 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | livia.poney10 | 215 | 440 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | michael.chandlerjr | 215 | 366 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | nekoneo | 214 | 376 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | seidullaeva89@bk.ru | 214 | 359 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ssilverman@silvermanthompson.com | 214 | 301 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | A-Train | 212 | 776 | 21 | 21 |
| ANX.KEY.RITM0097953.Base | danielwillycatsantos | 212 | 309 | 1 | 1 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Gordinha | 212 | 560 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | patsab9 | 212 | 313 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mikerodmma | 211 | 337 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mma13@hotmail.fr | 211 | 330 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | rafa97720 | 211 | 344 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | klient55840 | 210 | 348 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | lpena157 | 210 | 334 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | a18174343319 | 209 | 288 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | buckstlfitness | 209 | 347 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | munozakm | 209 | 347 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | bribull93 | 208 | 295 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Smilin | 208 | 698 | 8 | 6 |
| ANX.KEY.RITM0097953.Base | miranda@fearthemaverick.net | 207 | 318 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | sarah@vaynersports.com | 207 | 353 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Guitar Hero | 206 | 429 | 26 | 30 |
| ANX.KEY.RITM0097953.Base | jeremiahwellsmma | 206 | 305 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | joshuasterry | 206 | 266 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | reedec15 | 206 | 297 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ilazzabelaj | 205 | 280 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kung Fu Kid | 205 | 509 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | zabit77 | 205 | 351 | 12 | 24 |
| ANX.KEY.RITM0097953.Base | duvalde92 | 204 | 287 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Saiyan | 204 | 604 | 9 | 8 |
| ANX.KEY.RITM0097953.Base | Human Highlight Reel | 203 | 413 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | krongracie.com | 203 | 255 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Mixed Martial Arts Athletes Association OR MMAAA | 203 | 320 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | codygibson1987 | 202 | 321 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | kenziejiu-jitsu | 202 | 362 | 2 | 1 |
| ANX.KEY.RITM0097953.Base | Rebel Girl | 202 | 567 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Sergipano | 201 | 666 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Zemonek | 201 | 341 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Bopo | 200 | 1457 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | parkerporter265 | 200 | 322 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | tonydkelley | 200 | 277 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | poli_botelho | 199 | 326 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | alessandrocostabjj OR alessandrocostabjj1 | 198 | 492 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | sakai_tfi | 198 | 320 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Shamurai | 198 | 404 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | bdgritz | 197 | 281 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | beastboy6116 | 197 | 295 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | jeffhughes205 | 197 | 320 | 1 | 1 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | josiane.elite.nunes OR josianenuneslima47 | 197 | 293 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Thundercat | 197 | 396 | 16 | 16 |
| ANX.KEY.RITM0097953.Base | Joels | 195 | 621 | 13 | 14 |
| ANX.KEY.RITM0097953.Base | jyufrey | 195 | 308 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | sfalpar | 195 | 284 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Esquentadinha | 194 | 364 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Dead Game | 193 | 480 | 7 | 6 |
| ANX.KEY.RITM0097953.Base | hfloridolaw | 193 | 240 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Totoro | 193 | 379 | 22 | 26 |
| ANX.KEY.RITM0097953.Base | Zinkin OR zinkinlaw.com | 193 | 255 | 49 | 43 |
| ANX.KEY.RITM0097953.Base | kamukirk | 192 | 286 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | alexander@themauler.com | 191 | 271 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | j.a.jenkins93 | 191 | 272 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | jacksonwink.com | 191 | 260 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ppod1995 | 191 | 275 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Artnox | 190 | 270 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ashleyyoder115 | 190 | 290 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | nightmare4388 | 190 | 300 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Pride of Palestine | 190 | 334 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Qazaq | 190 | 438 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | Shean | 190 | 388 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | ross@rosscgoodman.com | 188 | 307 | 100 | 117 |
| ANX.KEY.RITM0097953.Base | jparisian1989 | 187 | 302 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | La Mangosta | 187 | 453 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Mangosta | 187 | 453 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mmafa | 187 | 276 | 25 | 24 |
| ANX.KEY.RITM0097953.Base | obanelliott | 187 | 419 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Art of Knockout | 186 | 448 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | CSJ | 186 | 596 | 18 | 20 |
| ANX.KEY.RITM0097953.Base | El Valiente | 186 | 381 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | joransioli | 186 | 266 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Kastly | 186 | 555 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | lutaelitebirchak | 186 | 299 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | siiriis92 | 186 | 290 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kahaunaele | 185 | 330 | 1 | 2 |
| ANX.KEY.RITM0097953.Base | randycosta12 | 185 | 298 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | haileybcowan | 184 | 273 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | kauaiquinlan | 184 | 360 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | killermillermma2019 | 184 | 310 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Maraenui | 184 | 337 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | RUMAX OR rumaxterraplenagem | 184 | 263 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | seans12 | 184 | 323 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | youand.be | 184 | 246 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Seok-hyun | 182 | 309 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | thecrochetboss | 182 | 439 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | cagecombatacademy | 180 | 347 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | megan.anderson112 | 179 | 282 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | oumar.sy95@outlook.fr | 179 | 272 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | valtamirano@ymail.com | 179 | 255 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Cesargracie | 178 | 396 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | ismagulov56@bk.ru | 178 | 291 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Malcom | 178 | 318 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ren@cntopteam.cn | 178 | 262 | 12 | 12 |
| ANX.KEY.RITM0097953.Base | Bakewell | 177 | 330 | 14 | 17 |
| ANX.KEY.RITM0097953.Base | bamafighter95 | 177 | 271 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | lukasbk92 | 177 | 257 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Maribek | 177 | 325 | 6 | 8 |
| ANX.KEY.RITM0097953.Base | pimpek67 | 177 | 271 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | luke@rockholdent.com OR lukerockholdmma | 176 | 258 | 10 | 10 |
| ANX.KEY.RITM0097953.Base | thegentlemanmma | 176 | 283 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | j.a.williams1613 | 175 | 280 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | muhammadnaimovmma | 175 | 278 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | oskar.p@wp.pl | 175 | 324 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | newson1journey1 | 174 | 278 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | (alternative OR independent) W/5 MMA W/5 (promot* OR league OR organization) | 173 | 675 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | oreo_cosce1994 | 173 | 271 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Da Don | 172 | 473 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | gantigulov | 172 | 263 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Project Octagon | 172 | 359 | 23 | 28 |
| ANX.KEY.RITM0097953.Base | Fireball Kid | 171 | 543 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | gomismendy.william | 171 | 254 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | mknzdern | 171 | 256 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | romanathleticinstitution | 171 | 222 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Trebilcock | 170 | 412 | 43 | 42 |
| ANX.KEY.RITM0097953.Base | bondardenys007 | 169 | 251 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | hcane44 | 169 | 270 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | thebodoogle | 168 | 247 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | igorpoterya OR igorseverino100 | 167 | 229 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | jacasouzarj | 167 | 291 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jcrabendicion | 167 | 231 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | kevinmcroom | 167 | 250 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | mrtc441 | 167 | 227 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jacksomjean.silva | 166 | 253 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | K-Taro | 166 | 668 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | pedrorizzorvt | 166 | 202 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jamalpgs5 | 165 | 236 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | markdelarosa756 | 165 | 260 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | theaustrianwonderboy | 165 | 375 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | pamposmma | 164 | 245 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | amf170mma | 163 | 353 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dfaasfcfmma | 163 | 260 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | djk256 | 162 | 269 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | j-wessels | 162 | 323 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | natisilvamma | 162 | 222 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Oddity | 162 | 482 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | jesussantosaguilar3 | 161 | 225 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | lonewolfatt | 161 | 259 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | rhysmckee123 | 161 | 243 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Stillknocks | 161 | 628 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | thecontrollermma | 161 | 339 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | jim@yskagency.com | 160 | 197 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | joeblackjoe59 | 160 | 257 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mariaoliveiraneta1803 OR mariaoliveiraprvt | 160 | 249 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | njoag.gov | 160 | 327 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Stockton Slap | 160 | 294 | 26 | 27 |
| ANX.KEY.RITM0097953.Base | chelsea209bookings OR chelseachand | 158 | 215 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | jay09mi | 158 | 388 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mrscheybuys | 158 | 229 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | s.spivac95 | 158 | 232 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | lukbotafogo | 156 | 258 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | mmrsjmll | 156 | 241 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Typhoon | 156 | 329 | 21 | 20 |
| ANX.KEY.RITM0097953.Base | fitbywitt | 155 | 226 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Hijae | 155 | 203 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | muaythai_diegolima | 155 | 271 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Tubarao | 155 | 576 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | cheeppe | 154 | 239 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ferpadilla96 OR ferpandilla96 | 154 | 219 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | karlwilliamsmw | 154 | 221 | 3 | 2 |
| ANX.KEY.RITM0097953.Base | cheyvlismas | 153 | 215 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | eriksilva16 | 153 | 240 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | kimhijae | 153 | 197 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | m@thefuturebiz.com | 153 | 214 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | vali.0590 | 153 | 246 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | cristianproblema32 | 152 | 203 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | lutadorsaimonoliveira | 152 | 225 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | cjcarpenter69 | 150 | 212 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Request for Production | 150 | 345 | 24 | 22 |
| ANX.KEY.RITM0097953.Base | sergejpvdesantinbox | 150 | 244 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | cjbvergara | 149 | 205 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | kevinjousset | 149 | 230 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mightycruz2 | 149 | 216 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dylanmindlesshulkbudka | 147 | 210 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ninjordo | 147 | 246 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Preciosa | 147 | 331 | 9 | 9 |
| ANX.KEY.RITM0097953.Base | mulekapavora | 146 | 213 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | bjjturnyrai | 144 | 217 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | fighterhouse.lt | 144 | 188 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | info.sumudaerji | 144 | 189 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Detona | 143 | 509 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Palmeyros | 143 | 271 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Skrap Pack | 143 | 535 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | cmvera87 | 142 | 226 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Dong-Hun | 142 | 226 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ghcllc414 | 142 | 210 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | jacqueamorim115 | 142 | 202 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | coacheddiecha | 140 | 254 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | larafritzen | 140 | 212 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | losmmallc | 140 | 198 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | m.granger10 | 140 | 202 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Pescador | 140 | 272 | 18 | 16 |
| ANX.KEY.RITM0097953.Base | Underground King | 140 | 355 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | huckbody185 | 139 | 195 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mtmathetha | 139 | 206 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | celsemma | 137 | 210 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | evan.elder97 | 137 | 184 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | frmmexico.com | 137 | 200 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | libialusd | 137 | 192 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | anklehold0810 | 136 | 194 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Wolfman | 136 | 363 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | hhhfighter4 | 135 | 194 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | lutos.palmeyros | 135 | 228 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | bbb5011 | 134 | 220 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | lauramarkess | 134 | 314 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | nolan.tom30 | 134 | 186 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | ss_ro55 | 134 | 210 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | victoriagracie7 | 134 | 177 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | gabolanos11 | 133 | 197 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | melyfabulus230814 | 133 | 192 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mieshatate253 | 133 | 192 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mieshatate253@gmail.com | 133 | 192 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ryansnewemail2020 | 133 | 185 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | shootoufctt06 | 133 | 196 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Tango | 133 | 225 | 35 | 34 |
| ANX.KEY.RITM0097953.Base | b.jman | 131 | 184 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dakota.bush12 | 131 | 196 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | gustjd3094 | 131 | 179 | 2 | 2 |
| ANX.KEY.RITM0097953.5Cust | Aquaman | 130 | 183 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | calebruso | 130 | 190 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | knatividad11 | 130 | 209 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | msanojr | 130 | 256 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | drshainis | 129 | 198 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dzershinec | 129 | 164 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | eduardarondaufc | 128 | 181 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | djamada | 127 | 176 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | JETSAAM | 127 | 440 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ali.m.alqaisi | 126 | 173 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | contatojuliapolastri | 126 | 194 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Malvada | 126 | 319 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | stim.92 | 126 | 195 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | theafrosamurai92 | 126 | 174 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ariosa | 125 | 189 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | rayrod6904 | 125 | 191 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | morgan.charriere@hotmail.fr | 124 | 193 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | bigfabs8 | 122 | 170 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dlambertatt | 122 | 149 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | je_matsumoto | 122 | 159 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | J-Lau | 122 | 418 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | khabib1988 | 122 | 227 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Abrahim | 121 | 200 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | mike@thedolcediet.com | 121 | 154 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | branlear | 120 | 204 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | elvisbrenner65 | 120 | 163 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | gusslo11 OR gussylo11 | 120 | 184 | 0 | 0 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | sergejodesant | 120 | 197 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | zhongxiandaba | 120 | 218 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | brunette.emily | 119 | 180 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | veretennikovmma | 119 | 222 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | bjenks155 | 118 | 172 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kierandip | 118 | 258 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Margules | 118 | 247 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | mateusbocao1999 | 118 | 177 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | treywatersufc | 118 | 165 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | ajfletchermma | 117 | 281 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Mr. Vicious | 117 | 342 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The God of War | 117 | 272 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | tommy@intensitifm.com | 117 | 264 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | (mobility W/5 restrict*) AND (contract OR agreement) | 116 | 270 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | michaelpagemvp | 116 | 187 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | mmasavage05 | 116 | 166 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | sp031589 | 116 | 172 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | umjmma | 116 | 172 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | (analys* OR strateg* OR study OR paper OR research) W/20 ((extend OR restrict OR strateg* OR purpose OR advantage) AND ((promotional OR ancillary) W/5 agreement)) | 115 | 418 | 22 | 82 |
| ANX.KEY.RITM0097953.Base | ashmouz74 | 115 | 160 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Killshot | 115 | 388 | 7 | 6 |
| ANX.KEY.RITM0097953.Base | legaragorrimt | 115 | 166 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | loderryan | 115 | 151 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | tam@tkmmafit.com | 115 | 171 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | A Lenda | 114 | 270 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | dmarroso | 114 | 163 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | yfkdls6 | 114 | 152 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | Boondock | 113 | 327 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | tigerwarschool | 113 | 214 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mo.gov | 112 | 225 | 9 | 8 |
| ANX.KEY.RITM0097953.Base | cjvergara91 | 111 | 435 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Jirka | 111 | 261 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | simon.carson@absolutemma.com.au | 111 | 147 | 7 | 7 |
| ANX.KEY.RITM0097953.Base | beablogg | 110 | 163 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | harrisonk08 | 110 | 137 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Knightmare | 110 | 421 | 2 | 1 |
| ANX.KEY.RITM0097953.Base | Mazzulli | 110 | 160 | 7 | 14 |
| ANX.KEY.RITM0097953.Base | mirproductionsd | 110 | 163 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | n_maness2 | 110 | 174 | 0 | 0 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | deridder | 109 | 239 | 6 | 9 |
| ANX.KEY.RITM0097953.Base | fighter1303 | 109 | 178 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | Mosquitinho | 109 | 306 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | carlijudice2018 | 108 | 149 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Pedrinho | 108 | 222 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | pollymma | 108 | 182 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | westin.a.wilson22 | 108 | 162 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | eldar@khkmma.com | 107 | 146 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | spikecarlyle | 107 | 151 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | 15 U.S.C. § 18a OR Public Law 94-435 OR Pub. L. No. 94-435 | 105 | 289 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mousmanufc | 105 | 143 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Sopai | 105 | 252 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | BDK | 104 | 595 | 4 | 5 |
| ANX.KEY.RITM0097953.Base | bmitchell@harding.edu | 104 | 228 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | genghiskaanofli | 104 | 183 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Black Samurai OR Black Samouri | 103 | 153 | 8 | 8 |
| ANX.KEY.RITM0097953.Base | jpsupersaiyan065 | 103 | 157 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | nunesmmaufc | 103 | 134 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | quatro27 | 103 | 146 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | clutchcarlmma | 102 | 176 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | colewilliams.wi | 102 | 142 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | mo_dxb_31200 | 102 | 134 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | kgabrieladasilvasouza | 101 | 143 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | lutterbach.management | 101 | 151 | 16 | 17 |
| ANX.KEY.RITM0097953.Base | mmatemple73 | 101 | 137 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jamesllontop177 | 100 | 143 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Mams | 99 | 178 | 16 | 14 |
| ANX.KEY.RITM0097953.Base | leowangle714 | 98 | 110 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Zohan | 98 | 430 | 4 | 5 |
| ANX.KEY.RITM0097953.Base | los1525 | 97 | 171 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dreams.111 | 96 | 149 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Italian Stallion | 96 | 290 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | r.reynolds@mtkglobal.com | 96 | 201 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | basfcontato | 95 | 134 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Lueckenhoff | 95 | 122 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | maratkap | 95 | 143 | 3 | 3 |
| ANX.KEY.RITM0097953.Base | poojahk52 | 95 | 142 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | circaangel | 94 | 130 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | schoolofselfawarenessworldwide.com | 94 | 134 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | gor_mma | 93 | 167 | 10 | 8 |
| ANX.KEY.RITM0097953.Base | usman@email.arizona.edu | 93 | 209 | 2 | 2 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | lazy5912 | 92 | 135 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | qsalkilld | 92 | 141 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | tsdorms | 92 | 142 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | El Chino | 91 | 240 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | fusion25 | 91 | 155 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | La Malvada | 91 | 281 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Last Ottoman | 91 | 239 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Maluko | 91 | 361 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mmave001@odu.edu | 91 | 161 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | natemayhem1 | 91 | 306 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Apoena | 90 | 152 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | lube@internode.on.net | 90 | 131 | 13 | 19 |
| ANX.KEY.RITM0097953.Base | david@herosjourney.io | 89 | 145 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Haitian Sensation | 89 | 439 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jdanielmma | 89 | 115 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Jordanov | 89 | 251 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | klinefatima | 89 | 112 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Money Mashka | 89 | 129 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Action Man | 88 | 202 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mgadzhiyasulov@bk.ru | 87 | 116 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | A.Rey | 86 | 236 | 32 | 40 |
| ANX.KEY.RITM0097953.Base | mb.monster.mma | 86 | 135 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Big Train | 85 | 308 | 9 | 13 |
| ANX.KEY.RITM0097953.Base | The Scrapper | 84 | 427 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | brozbjj | 83 | 106 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | codyhaddon1 | 83 | 110 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Mongolian Murderer | 83 | 330 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mandy-boehm.de | 82 | 109 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ozzy.diaz1990 | 81 | 126 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Cartmell | 80 | 104 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Preacher's Wife | 80 | 159 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | cjanheliger@basspro.com | 78 | 114 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | R. Seelaus OR rseelaus.com | 78 | 205 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Hispanic MMA | 77 | 89 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | marcot_costa | 77 | 106 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | cortromious5 | 76 | 106 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Special One | 76 | 162 | 7 | 8 |
| ANX.KEY.RITM0097953.Base | Ugly Man | 76 | 223 | 2 | 0 |
| ANX.KEY.RITM0097953.Base | vanessa.vardon | 75 | 144 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | zygimantas700 | 73 | 95 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Blago OR Blagov OR Blagoylvanov | 72 | 120 | 3 | 3 |

| Search Term Report | Term | Searched Documents Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | gradart192 | 72 | 105 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | ohodak@ballengeegroup.com | 72 | 100 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Bengal | 72 | 160 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Allstar | 71 | 209 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | fefayzano | 69 | 93 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Prazeras | 69 | 159 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | gbl@vegasvalleylaw.com | 68 | 102 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | Showeather | 68 | 184 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | vanpoca | 68 | 150 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | High Chief | 67 | 388 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | mabdulmal OR mabdulmalik | 66 | 112 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Bebezao | 65 | 229 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Bomaye | 65 | 259 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Baucom | 64 | 95 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | Xicao | 64 | 206 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | shun.omori@jpn-select.net | 63 | 101 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Colombian Queen | 62 | 254 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Gabito | 62 | 138 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Curtious | 61 | 241 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Spider Girl | 61 | 274 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jmdz2114 | 60 | 79 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Thominhas | 60 | 345 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | El Capo | 59 | 132 | 1 | 0 |
| ANX.KEY.RITM0097953.Base | Lieutenant Dan | 59 | 127 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | lone99er | 59 | 102 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Almei | 58 | 128 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dompilarte OR dompliartemma.com | 58 | 99 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Uglyman Joe | 58 | 282 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | andreas.berg@linjebesiktning.se | 57 | 70 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Loveboat | 57 | 190 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Rayadito | 57 | 182 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Siwy | 57 | 202 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | TKO Major League MMA | 57 | 418 | 3 | 6 |
| ANX.KEY.RITM0097953.Base | Welsh Wrecking Machine | 56 | 280 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | dnrks12 | 55 | 68 | 6 | 6 |
| ANX.KEY.RITM0097953.Base | kudo75rus | 55 | 74 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | bagher.hehe | 53 | 84 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | lazy_boy99 | 53 | 119 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | xicao591 | 53 | 76 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | lps.state.nj.us | 52 | 105 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Perro Malo | 52 | 157 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | (event strategy W/20 (promoter* OR promotion)) | 51 | 87 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Burguesinha | 51 | 119 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Caceras | 51 | 131 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Imadlo | 51 | 230 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ottogi Girl | 51 | 128 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | raffaelufc | 51 | 68 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Grizzly Bear | 51 | 95 | 1 | 2 |
| ANX.KEY.RITM0097953.Base | Amandinha | 50 | 118 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Plumeri | 49 | 83 | 16 | 16 |
| ANX.KEY.RITM0097953.Base | Fire Fist | 47 | 78 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Narwan | 47 | 61 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Big Swingin | 46 | 81 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | D'Ouro | 46 | 67 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | teamtricci | 46 | 62 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | jkwon.lee@spotv.net | 45 | 68 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | kaut | 45 | 88 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kurmagomedov | 45 | 70 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | islam_dulatov@gmx.de | 44 | 66 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Jawaiian | 44 | 148 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Royal Fighter | 44 | 145 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Tshilobo | 44 | 248 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | crazytorres | 43 | 57 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Sluggernaut | 43 | 195 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Afro Samurai | 42 | 189 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Glorinha | 42 | 262 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | m.leanardi | 42 | 56 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | mtmcrusader | 42 | 86 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | nicollecaliaritb | 42 | 64 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Campbell McClaren | 41 | 61 | 0 | 0 |
| ANX.KEY.RITM0097953.5Cust | Guitierrez | 41 | 60 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | kodysteele13 | 41 | 55 | 4 | 4 |
| ANX.KEY.RITM0097953.Base | ramirezco.com | 41 | 65 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | teambrothersniteroi94 | 41 | 59 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kawulski | 40 | 114 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | michael@casanostra.store | 40 | 43 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Shanimal | 40 | 181 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Slippery Pete | 40 | 119 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | lorisab2 | 39 | 52 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | maomao@cntopteam.cn | 39 | 81 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | rory@ceremonyofroses.com | 39 | 48 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Mantis | 39 | 104 | 0 | 0 |

| Search Term Report | Term | Searched Documents | Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | A Treta | | 38 | 122 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Camchida | | 38 | 130 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Da Tank | | 38 | 88 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | gyoung028325 | | 38 | 50 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Holy War Angel | | 38 | 198 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Welsh Gangster | | 38 | 211 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | gbell@b3enterprises.net | | 37 | 64 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Huggy Bear | | 37 | 90 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Su-Young | | 37 | 52 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Bassiri | | 36 | 68 | 10 | 10 |
| ANX.KEY.RITM0097953.Base | Belinha | | 36 | 64 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Combat Wombat | | 36 | 124 | 4 | 2 |
| ANX.KEY.RITM0097953.Base | Gunz Up | | 36 | 97 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | CeeRod | | 35 | 57 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | El Gigante | | 34 | 73 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | kirkdavidweiss | | 34 | 46 | 5 | 4 |
| ANX.KEY.RITM0097953.Base | Mama B | | 34 | 139 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Fight Stalker | | 33 | 129 | 5 | 5 |
| ANX.KEY.RITM0097953.Base | kitaeva3 | | 33 | 57 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Prince of Peru | | 33 | 117 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Slo-Mike OR Slow Mike | | 33 | 304 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | benjamin.bayfit | | 32 | 56 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | junior_jiujitsu50 | | 32 | 40 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Nightwolf | | 32 | 44 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | souzajosehenrique13 | | 32 | 54 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | tariq.malik@kai-asakura.com | | 32 | 60 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Thoele | | 32 | 82 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Carcacinha | | 31 | 53 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Chyanne | | 31 | 62 | 9 | 9 |
| ANX.KEY.RITM0097953.Base | El Mudo | | 31 | 112 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Georgian Viking | | 31 | 174 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | n25c04 | | 31 | 50 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | nda.nickdiaz | | 31 | 61 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | sweepborz | | 31 | 38 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | bobby@bobbydeepresents.com | | 30 | 85 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | robertoromeroh1818 | | 30 | 45 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | smithelijah551 | | 30 | 45 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | SpiderMonkey | | 30 | 314 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The California King | | 30 | 66 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Lok Dog | | 29 | 70 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | moheganmail.com | | 28 | 48 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | sasa@orionmma.no | 28 | 39 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Yashobo | 28 | 33 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | commandeur | 27 | 42 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Green Mask | 27 | 165 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | LeftHand2God | 27 | 142 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Metamoris | 27 | 282 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Rondinha | 26 | 116 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Tizil | 26 | 51 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | American Predator | 25 | 98 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | El Pescador | 25 | 76 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | BYB EXTREME | 24 | 39 | 6 | 5 |
| ANX.KEY.RITM0097953.Base | El Puma | 22 | 130 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Latino MMA | 22 | 99 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Rebeasti | 22 | 46 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | KO Wizard OR K.O. Wizard | 21 | 74 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | One Bad Mofo | 21 | 47 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Butlet | 20 | 52 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | edherman | 20 | 35 | 5 | 1 |
| ANX.KEY.RITM0097953.Base | Kenoudy | 20 | 34 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Silent Finisher | 20 | 95 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Zhako | 20 | 28 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Cardio Cain | 19 | 57 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | promotion clause AND (contract OR agreement) AND ((attend OR cooperate OR assist OR promote) W/5 (fight OR bout OR event OR broadcast OR conference)) | 19 | 62 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Black Belt Hunter | 18 | 44 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Cappuccilli OR dave.cappuccilli@northpointe.com | 18 | 27 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Galazy | 18 | 33 | 3 | 2 |
| ANX.KEY.RITM0097953.Base | Temurlan | 18 | 72 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Turan Warrior | 18 | 56 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | AustinBashi | 17 | 74 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Shit loads of money OR shitloads of money | 17 | 49 | 1 | 2 |
| ANX.KEY.RITM0097953.Base | Anishinaabe Kid | 16 | 88 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Echteld | 16 | 56 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Dhalsim | 15 | 54 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Little Fury | 15 | 33 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | (lose OR lost OR left OR went) W/5 (fighter OR athlete OR talent) W/5 (keep OR retain OR control) | 14 | 25 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Fighting Hawaiian | 14 | 84 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Nohcho | 14 | 46 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Besette | 12 | 15 | 4 | 4 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | Deusda | 12 | 29 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | k.keller@mtkmma.com | 12 | 30 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Konklak | 12 | 25 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Manap | 12 | 21 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Nicoyas | 12 | 128 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Silvade | 12 | 29 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ubereem | 12 | 59 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Alpha Ginger | 11 | 90 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | maxmorco@sbcglobal.net | 11 | 16 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Cole Train | 10 | 102 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Captain Morocco | 9 | 63 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Gov'nor | 9 | 70 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Manowar | 9 | 11 | 2 | 2 |
| ANX.KEY.RITM0097953.Base | Tratora | 9 | 18 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | william.baucom@troutman.com | 9 | 23 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Xianonan | 9 | 12 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Chiaperelli | 8 | 8 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Lagufuania | 8 | 8 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Ronoldo | 8 | 15 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | thehandsonpodcast | 8 | 17 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | El Latigo | 7 | 30 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kalzifer | 7 | 75 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | K-Toro | 7 | 8 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Mellow Fellow | 7 | 16 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | South Jersey Strangler | 7 | 11 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Assombroso | 6 | 8 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Devestator | 6 | 14 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Friere | 6 | 10 | 1 | 1 |
| ANX.KEY.RITM0097953.Base | Kurdimus Prime | 6 | 43 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Seargant | 6 | 20 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Terr-Bear | 6 | 10 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Strina | 6 | 10 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Trivago guy | 6 | 6 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Wicked Machine | 6 | 12 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | 559-224-8100 | 5 | 23 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Bad News Barbie | 5 | 6 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | El Explosivo | 5 | 10 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Gwei Lo | 5 | 10 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Kangaroo Paws | 5 | 11 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Newfoundland Terror | 5 | 10 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Polish Princess | 5 | 12 | 0 | 0 |

| Search Term Report | Term | Searched Documents  Hits | Hits Plus Family | Unique Hits | Unique Families |
|---|---|---|---|---|---|
| ANX.KEY.RITM0097953.Base | BogdanGrad | 4 | 17 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Caracinha | 4 | 8 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Last Kingsman | 4 | 4 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Obi Won Shinobi | 4 | 37 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Boggeyman | 3 | 3 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Chi-Town Princess | 3 | 7 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Combat Woman | 3 | 6 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Miss Simpatia | 3 | 4 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Pretinho | 3 | 4 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Project Cannon | 3 | 6 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | The Ostovich | 3 | 12 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Bothelo | 2 | 3 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Fancimar | 2 | 4 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Poninibbio | 2 | 2 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Sleek Sheik | 2 | 27 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | El Panda | 1 | 9 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Extraordinary Gentleman | 1 | 2 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | georgesrushstpierre | 1 | 2 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Greasy Bear | 1 | 4 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | La Layenda | 1 | 2 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Packu | 1 | 3 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Zé Cláudio | 1 | 2 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | El Cacao | 0 | 0 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | Felopinho | 0 | 0 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | JJMaldrich | 0 | 0 | 0 | 0 |
| ANX.KEY.RITM0097953.Base | petersen.thomas198 | 0 | 0 | 0 | 0 |